# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** NEW YORK

In re:                                          §
                                                §
ONE PRICE CLOTHING STORES, INC.                 §          Case No. 04-40329
                                                §
                Debtor                          §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KENNETH P. SILVERMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 0.00                          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  1,959,014.31     Claims Discharged
                                                    Without Payment:  NA

Total Expenses of Administration:  5,352,908.85

3) Total gross receipts of $ 7,311,923.16  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 7,311,923.16  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 4,500,000.00 | $ 6,494,716.32 | $ 2,756,627.59 | $ 1,959,014.31 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 5,763,193.68 | 5,090,267.27 | 4,103,261.18 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 9,754,876.43 | 2,263,313.56 | 1,249,647.67 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 888,611.01 | 5,807,723.28 | 5,743,412.99 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 48,621,171.49 | 50,489,046.75 | 46,882,027.08 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 54,009,782.50 | $ 78,309,556.46 | $ 62,735,648.49 | $ 7,311,923.16 |

    4)  This case was originally filed under chapter 11 on  02/09/2004 , and it was converted to chapter 7 on .  The case was pending for 167 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/03/2017                    By:/s/KENNETH P. SILVERMAN
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNT RECEIVABLES | 1221-000 | 5,857.01 |
| CLAY ELECTRIC COOPERATIVE INC. ACCOUNT | 1221-000 | 227.38 |
| REFUND - FAIRFIELD ELECTRIC COOPERATIVE ACCT. | 1221-000 | 507.47 |
| RECOVERY OF ROSENTHAL & ROSENTHAL CASH DEP. CLAIM | 1221-000 | 24,000.00 |
| TAX REFUND | 1224-000 | 11,641.31 |
| CHEVY CHASE BANK ACCOUNT | 1229-000 | 6,661.87 |
| ACCOUNT RECEIVABLES | 1229-000 | 18,027.65 |
| BANCO POPULAR BANK ACCOUNT | 1229-000 | 9,853.98 |
| UNION BANK OF CALIFORNIA BANK ACCOUNT | 1229-000 | 2,152.66 |
| CLAY ELECTRIC COOPERATIVE INC. ACCOUNT | 1229-000 | 950.07 |
| CREDIT BALANCE REFUND - JOHN EFIRD COMPANY | 1229-000 | 1,656.90 |
| REFUND FROM US POSTAL SERVICE | 1229-000 | 185.91 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LICENSE REFUND | 1229-000 | 17.00 |
| T/O OF ESCROW ACCOUNT | 1229-000 | 65,059.18 |
| REFUND ON OVERPAYMENT - BELLSOUTH | 1229-000 | 23.99 |
| ANTITRUST LITIGATION SETTLMENT - VISA/ MC | 1229-000 | 12,524.68 |
| S. CAROLINA EQUIPMENT & OFFICE SUPPLIES | 1229-000 | 2,112.00 |
| RE-EVALUATED LOSSES - LIBERTY MUTUAL | 1229-000 | 564,502.74 |
| EQUITY DISTRIBUTIONS | 1229-000 | 4,178.77 |
| PREFERENCE PAYMENTS - LEAPING CAT GRAPHICS | 1241-000 | 3,000.00 |
| PREFERENCE PAYMENTS - ELSIE UNDERGARMENTS CORP. | 1241-000 | 7,500.00 |
| PREFERENCE PAYMENTS | 1241-000 | 3,395,634.29 |
| ACCOUNT RECEIVABLES | 1249-000 | 25,000.00 |
| CREDIT REFUND - EPB | 1249-000 | 1,218.51 |
| RESTITUTION PAYMENT - KATHY FRANK | 1249-000 | 565.00 |
| ADV. SETTLEMENT W/ DRAPER & KRAMER, INC. | 1249-000 | 65,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RESTITUTION PAYMENT - MICHELE ABERCOMBIA | 1249-000 | 152.00 |
| RESTITUTION PAYMENT- SHOUNDA LATRICE TATUM | 1249-000 | 1,170.00 |
| RESTITUTION PAYMENT - QUINETTA Y. LEWIS | 1249-000 | 9.62 |
| RESTITUTION PAYMENT - LORI JEAN PELLICAN | 1249-000 | 285.00 |
| RESTITUTION PAYMENT - SAMUEL EARL BROWN | 1249-000 | 87.00 |
| RESTITUTION PAYMENT- TRACY MICHELLE HARRIS | 1249-000 | 804.00 |
| RESTITUTION PAYMENT - VERONICA GONZALEZ | 1249-000 | 1,151.32 |
| RESTITUTION PAYMENT - SHERITA MARLOWE | 1249-000 | 1,477.00 |
| RESTITUTION PAYMENT - TINA LANETTA BAILEY | 1249-000 | 1,560.00 |
| RESTITUTION PAYMENT - SALLY BRADFORD | 1249-000 | 15.00 |
| RESTITUTION PAYMENT - DINEEN WILSON | 1249-000 | 329.10 |
| SETTLEMENT OF POST PETITION TRANSFER - LEASE CURE | 1249-000 | 6,067.83 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RESTITUTION PAYMENT- SILVIO TONDIQUE RODRIG | 1249-000 | 2.87 |
| RESITUTION PAYMENT - LINDY CRENSHAW | 1249-000 | 246.00 |
| RESTITUTION PAYMENT - MARIANNE MARGARET GRAF | 1249-000 | 247.14 |
| RESTITUTION PAYMENT - SHANNON TINSLIN | 1249-000 | 187.71 |
| DIRECTORS/OFFICERS POLICY CLAIM SETTLEMENT - CHUBB | 1249-000 | 2,350,000.00 |
| SETTLEMENT AGREEMENT - MARSH & MCLENNAN COMPANIES | 1249-000 | 58,740.14 |
| MALPRACTICE SETTLEMENT - FEDERAL INSURANCE CO. | 1249-000 | 10,000.00 |
| RESTITUTION PAYMENT - T. BURKE | 1249-000 | 30.00 |
| ANTITRUST LITIGATION SETTLMENT - VISA/ MC | 1249-000 | 295,444.65 |
| MALPRACTICE CLAIM V. DELOITTE & TOUCHE LLP | 1249-000 | 300,000.00 |
| Interest Deposits | 1270-000 | 48,890.49 |
| T/O OF ESCROW ACCOUNT | 1290-000 | 6,967.92 |
| **TOTAL GROSS RECEIPTS** | | **$7,311,923.16** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | This is sum total of all creditors | | 0.00 | NA | NA | 0.00 |
| 001245B | ADKISON, SHERRY | 4210-000 | NA | 388.70 | 0.00 | 0.00 |
| 002287 | ADVENTURES IN ADVERTISING | 4210-000 | NA | 493.23 | 0.00 | 0.00 |
| 001537B | AGAPION, BILL | 4210-000 | NA | 2,950.02 | 0.00 | 0.00 |
| 001670B | ALFRED, KATINA | 4210-000 | NA | 310.96 | 0.00 | 0.00 |
| 000015 | ANGELINA COUNTY | 4210-000 | NA | 2,318.22 | 0.00 | 0.00 |
| 000991 | ANGELINA COUNTY | 4210-000 | NA | 2,903.49 | 0.00 | 0.00 |
| 000048 | ARLINGTON INDEPENDENT SCHOOL DISTRI | 4210-000 | NA | 4,629.34 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001115 | BALDWIN COUNTY TAX COMMISSIONER | 4210-000 | NA | 575.55 | 0.00 | 0.00 |
| 000997 | BEAUFORT COUNTY TREASURER | 4210-000 | NA | 292.12 | 0.00 | 0.00 |
| 003077 | BERKELEY COUNTY TAX COLLECTOR | 4210-000 | NA | 149.84 | 0.00 | 0.00 |
| 000003 | BEXAR COUNTY | 4210-000 | NA | 18,807.05 | 0.00 | 0.00 |
| 000004 | BEXAR COUNTY | 4210-000 | NA | 18,807.05 | 0.00 | 0.00 |
| 000084 | BEXAR COUNTY | 4210-000 | NA | 18,807.05 | 0.00 | 0.00 |
| 000728 | BEXAR COUNTY | 4210-000 | NA | 19,493.65 | 0.00 | 0.00 |
| 000742 | BEXAR COUNTY | 4210-000 | NA | 19,493.65 | 0.00 | 0.00 |
| 002327B | BOOKER, BONNIE | 4210-000 | NA | 41.17 | 0.00 | 0.00 |
| 000008 | BOWIE CENTRAL APPRAISAL DISTRICT | 4210-000 | NA | 1,263.81 | 0.00 | 0.00 |
| 000093 | BOWIE CENTRAL APPRAISAL DISTRICT | 4210-000 | NA | 1,263.81 | 0.00 | 0.00 |
| 001024 | BREVARD COUNTY | 4210-000 | NA | 154.69 | 0.00 | 0.00 |
| 001027 | BREVARD COUNTY | 4210-000 | NA | 264.73 | 0.00 | 0.00 |
| 001671B | BRONSON, OTIKA T. | 4210-000 | NA | 117.81 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000068 | BROWNSVILLE ISD | 4210-000 | NA | 3,174.69 | 0.00 | 0.00 |
| 000102 | BROWNSVILLE ISD | 4210-000 | NA | 3,174.69 | 0.00 | 0.00 |
| 000747 | BROWNSVILLE ISD | 4210-000 | NA | 2,873.02 | 0.00 | 0.00 |
| 001621B | CABALLERO, MICHELL | 4210-000 | NA | 244.08 | 0.00 | 0.00 |
| 000061 | CAMERON COUNTY | 4210-000 | NA | 2,105.10 | 0.00 | 0.00 |
| 000103 | CAMERON COUNTY | 4210-000 | NA | 2,105.10 | 0.00 | 0.00 |
| 000748 | CAMERON COUNTY | 4210-000 | NA | 2,470.73 | 0.00 | 0.00 |
| 000010 | CENTRAL APPRAISAL DIST. OF TAYLOR C | 4210-000 | NA | 7,383.40 | 0.00 | 0.00 |
| 000089 | CENTRAL APPRAISAL DIST. OF TAYLOR C | 4210-000 | NA | 7,383.40 | 0.00 | 0.00 |
| 000142 | CITY OF BAYTOWN, TX | 4210-000 | NA | 351.64 | 0.00 | 0.00 |
| 000146 | CITY OF BAYTOWN, TX | 4210-000 | NA | 351.64 | 0.00 | 0.00 |
| 000482 | CITY OF CHARLESTON | 4210-000 | NA | 868.02 | 0.00 | 0.00 |
| 000426 | CITY OF DEL RIO | 4210-000 | NA | 517.29 | 0.00 | 0.00 |
| 000744 | CITY OF DEL RIO | 4210-000 | NA | 684.27 | 0.00 | 0.00 |
| 000756 | CITY OF EAGLE PASS | 4210-000 | NA | 252.36 | 0.00 | 0.00 |
| 000124 | CITY OF EDINBURG | 4210-000 | NA | 1,455.07 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000750 | CITY OF EDINBURG | 4210-000 | NA | 1,487.81 | 0.00 | 0.00 |
| 000001 | CITY OF EL PASO | 4210-000 | NA | 26,444.42 | 0.00 | 0.00 |
| 000002 | CITY OF EL PASO | 4210-000 | NA | 26,444.42 | 0.00 | 0.00 |
| 000083 | CITY OF EL PASO | 4210-000 | NA | 26,444.42 | 0.00 | 0.00 |
| 000727 | CITY OF EL PASO | 4210-000 | NA | 25,263.12 | 0.00 | 0.00 |
| 000741 | CITY OF EL PASO | 4210-000 | NA | 25,263.12 | 0.00 | 0.00 |
| 000197 | CITY OF FORT WORTH | 4210-000 | NA | 6,344.11 | 0.00 | 0.00 |
| 000051 | CITY OF GRAPEVINE | 4210-000 | NA | 263.73 | 0.00 | 0.00 |
| 000365 | CITY OF HARRISBUG, THE | 4210-000 | NA | 52.58 | 0.00 | 0.00 |
| 000378 | CITY OF HARRISBURG, THE | 4210-000 | NA | 52.58 | 0.00 | 0.00 |
| 000028 | CITY OF IRVING | 4210-000 | NA | 347.47 | 0.00 | 0.00 |
| 000081 | CITY OF IRVING | 4210-000 | NA | 347.47 | 0.00 | 0.00 |
| 000973 | CITY OF IRVING | 4210-000 | NA | 730.18 | 0.00 | 0.00 |
| 000977 | CITY OF IRWING | 4210-000 | NA | 730.18 | 0.00 | 0.00 |
| 000123 | CITY OF MCALLEN | 4210-000 | NA | 952.29 | 0.00 | 0.00 |
| 000768 | CITY OF MCALLEN | 4210-000 | NA | 1,122.21 | 0.00 | 0.00 |
| 000776 | CITY OF MCALLEN | 4210-000 | NA | 1,122.21 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000533 | CITY OF MESQUITE & MESQUITE I.S.D. | 4210-000 | NA | 2,890.54 | 0.00 | 0.00 |
| 000288 | CITY OF MOBILE | 4210-000 | NA | 2,946.05 | 0.00 | 0.00 |
| 000150 | CITY OF NEWPORT NEWS, VA | 4210-000 | NA | 18.57 | 0.00 | 0.00 |
| 000071 | CITY OF PHARR | 4210-000 | NA | 939.86 | 0.00 | 0.00 |
| 000099 | CITY OF PHARR | 4210-000 | NA | 939.86 | 0.00 | 0.00 |
| 000752 | CITY OF PHARR | 4210-000 | NA | 1,110.77 | 0.00 | 0.00 |
| 000058 | CITY OF RICHARDSON | 4210-000 | NA | 549.07 | 0.00 | 0.00 |
| 001104 | CITY OF ROCKINGHAM | 4210-000 | NA | 91.14 | 0.00 | 0.00 |
| 001100 | CITY OF SELMA | 4210-000 | NA | 47.59 | 0.00 | 0.00 |
| 000481 | CITY OF SELMA, ALABAMA | 4210-000 | NA | 47.37 | 0.00 | 0.00 |
| 000091 | CITY OF WACO &/WACO I.S.D. | 4210-000 | NA | 2,808.05 | 0.00 | 0.00 |
| 000006 | CITY OF WACO AND/OR WACO I.S.D. | 4210-000 | NA | 2,808.05 | 0.00 | 0.00 |
| 000584B | CITY OF WICHITA FALLS, WICHITA FALL | 4210-000 | NA | 3,250.63 | 0.00 | 0.00 |
| 002754B | CLARK, TAMARA T. | 4210-000 | NA | 509.32 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001543 | CLAY COUNTY TAX COLLECTOR | 4210-000 | NA | 136.18 | 0.00 | 0.00 |
| 001101 | CLAYTON COUNTY TAX COMMISSIONER | 4210-000 | NA | 1,159.55 | 0.00 | 0.00 |
| 001157B | COBB COUNTY TAX COMMISSIONER | 4210-000 | NA | 872.04 | 0.00 | 0.00 |
| 002840B | COLLINS, CHRISTIE | 4210-000 | NA | 346.00 | 0.00 | 0.00 |
| 002592B | COSME, ZELMA | 4210-000 | NA | 57.50 | 0.00 | 0.00 |
| 002520B | COUNTY OF SAN BERNARDINO | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 002521 | COUNTY OF SAN BERNARDINO | 4210-000 | NA | 2,989.04 | 0.00 | 0.00 |
| 000021 | DALLAS COUNTY | 4210-000 | NA | 56,936.93 | 0.00 | 0.00 |
| 000086 | DALLAS COUNTY | 4210-000 | NA | 56,936.93 | 0.00 | 0.00 |
| 001030 | DALLAS COUNTY | 4210-000 | NA | 72,780.24 | 0.00 | 0.00 |
| 001108 | DARLINGTON TAX COLLECTOR | 4210-000 | NA | 89.29 | 0.00 | 0.00 |
| 003058 | DARLINGTON TAX COLLECTOR | 4210-000 | NA | 198.53 | 0.00 | 0.00 |
| 001478B | DAVIS, RHONDA RENEE | 4210-000 | NA | 366.55 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001212 | DEKALB COUNTY TAX COMMISSIONER'S OF | 4210-000 | NA | 8,189.20 | 0.00 | 0.00 |
| | DEVELOPERS DIVERSIFIED REALTY CORP. | 4210-000 | NA | 884.75 | 884.75 | 884.75 |
| 001628B | DIXON, ROSE A. | 4210-000 | NA | 861.90 | 0.00 | 0.00 |
| 001316 | DKGA/OVC, L.P. | 4210-000 | NA | 8,197.96 | 0.00 | 0.00 |
| 000755 | EAGLE PASS INDEPENDENT SCHOOL DISTR | 4210-000 | NA | 1,148.08 | 0.00 | 0.00 |
| 000110 | ECTOR CAD | 4210-000 | NA | 8,926.58 | 0.00 | 0.00 |
| 000129 | ECTOR CAD | 4210-000 | NA | 8,926.58 | 0.00 | 0.00 |
| 000233 | ECTOR CAD | 4210-000 | NA | 8,927.00 | 0.00 | 0.00 |
| 000259 | ECTOR CAD | 4210-000 | NA | 8,927.00 | 0.00 | 0.00 |
| 000758 | ECTOR CAD | 4210-000 | NA | 8,967.55 | 0.00 | 0.00 |
| 000772 | ECTOR CAD | 4210-000 | NA | 8,967.55 | 0.00 | 0.00 |
| 000107 | ECTOR COUNTY | 4210-000 | NA | 2,126.68 | 0.00 | 0.00 |
| 000128 | ECTOR COUNTY | 4210-000 | NA | 2,126.68 | 0.00 | 0.00 |
| 000757 | ECTOR COUNTY | 4210-000 | NA | 2,189.72 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000607 | ERIE WATER WORKS | 4210-000 | NA | 76.76 | 0.00 | 0.00 |
| | FEDERAL REALTY INVESTMENT TRUST | 4210-000 | NA | 3,286.03 | 3,286.03 | 3,286.03 |
| 001380 | FLINT ELECTRIC MEMBERSHIP CORP | 4210-000 | NA | 229.14 | 0.00 | 0.00 |
| 001165 | FLORENCE COUNTY TREASURER | 4210-000 | NA | 177.82 | 0.00 | 0.00 |
| 001166 | FLORENCE COUNTY TREASURER | 4210-000 | NA | 111.30 | 0.00 | 0.00 |
| 000045 | FORT BEND COUNTY | 4210-000 | NA | 624.46 | 0.00 | 0.00 |
| 000990 | FORT BEND COUNTY | 4210-000 | NA | 714.65 | 0.00 | 0.00 |
| 000180 | FORT WORTH INDEPENDENT SCHOOL DISTR | 4210-000 | NA | 12,160.13 | 0.00 | 0.00 |
| 000196 | FORT WORTH INDEPENDENT SCHOOL DISTR | 4210-000 | NA | 12,160.13 | 0.00 | 0.00 |
| 001431 | FRESNO COUNTY TAX COLLECTOR | 4210-000 | NA | 1,852.01 | 0.00 | 0.00 |
| 001096 | FULTON COUNTY TAX COMMISSIONER | 4210-000 | NA | 9,815.65 | 0.00 | 0.00 |
| 000994 | GALVESTON COUNTY | 4210-000 | NA | 942.45 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000604 | GARLAND INDEPENDENT SCHOOL DISTRICT | 4210-000 | NA | 1,201.07 | 0.00 | 0.00 |
| 001001 | GE CAPITAL | 4210-000 | NA | 6,450.51 | 0.00 | 0.00 |
| 001002 | GE CAPITAL | 4210-000 | NA | 10,688.55 | 0.00 | 0.00 |
| 001008 | GE CAPITAL | 4210-000 | NA | 6,968.51 | 0.00 | 0.00 |
| 001009 | GE CAPITAL | 4210-000 | NA | 3,510.69 | 0.00 | 0.00 |
| 001010 | GE CAPITAL | 4210-000 | NA | 6,792.03 | 0.00 | 0.00 |
| 001011 | GE CAPITAL | 4210-000 | NA | 4,227.28 | 0.00 | 0.00 |
| 001012 | GE CAPITAL | 4210-000 | NA | 16,640.91 | 0.00 | 0.00 |
| 000493 | GOOSE CREEK CONSOLIDATED ISD AND LE | 4210-000 | NA | 902.76 | 0.00 | 0.00 |
| 003078 | GREENWOOD COUNTY TAX OFFICE | 4210-000 | NA | 267.28 | 0.00 | 0.00 |
| 000041 | GREGG COUNTY | 4210-000 | NA | 326.45 | 0.00 | 0.00 |
| 000082 | GREGG COUNTY | 4210-000 | NA | 326.45 | 0.00 | 0.00 |
| 001029 | GREGG COUNTY | 4210-000 | NA | 498.52 | 0.00 | 0.00 |
| 000667 | HAMILTON COUNTY | 4210-000 | NA | 172.23 | 0.00 | 0.00 |
| 000668 | HAMILTON COUNTY | 4210-000 | NA | 158.59 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001657B | HAMP, GRACE | 4210-000 | NA | 264.32 | 0.00 | 0.00 |
| 001268B | HAMPTON, LETRICIA | 4210-000 | NA | 294.53 | 0.00 | 0.00 |
| 000012 | HARRIS COUNTY/CITY OF HOUSTON | 4210-000 | NA | 25,741.36 | 0.00 | 0.00 |
| 000085 | HARRIS COUNTY/CITY OF HOUSTON | 4210-000 | NA | 25,741.36 | 0.00 | 0.00 |
| 000988 | HARRIS COUNTY/CITY OF HOUSTON | 4210-000 | NA | 18,744.52 | 0.00 | 0.00 |
| 001031 | HARRIS COUNTY/CITY OF HOUSTON | 4210-000 | NA | 33,305.84 | 0.00 | 0.00 |
| 003075B | HENRICO COUNTY, VIRGINIA | 4210-000 | NA | 445.57 | 0.00 | 0.00 |
| 000126 | HIDALGO COUNTY | 4210-000 | NA | 17,382.92 | 0.00 | 0.00 |
| 000754 | HIDALGO COUNTY | 4210-000 | NA | 19,879.88 | 0.00 | 0.00 |
| 002109B | HODGES, DIANE | 4210-000 | NA | 439.00 | 0.00 | 0.00 |
| 002600B | HOUSTON COUNTY TAX COMMISSIONER | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000016 | HOUSTON ISD | 4210-000 | NA | 15,642.29 | 0.00 | 0.00 |
| 000989 | HOUSTON ISD | 4210-000 | NA | 11,807.62 | 0.00 | 0.00 |
| 001032 | HOUSTON ISD | 4210-000 | NA | 17,931.47 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001377B | HUDSON, SHAMIKA | 4210-000 | NA | 166.32 | 0.00 | 0.00 |
| 002321B | HUGHES, FLOSSIE M. | 4210-000 | NA | 72.71 | 0.00 | 0.00 |
| | INLAND RETAIL REAL ESTATE, L.P. | 4210-000 | NA | 3,090.29 | 3,090.29 | 3,090.29 |
| 000306 | JEFFERSON COUNTY | 4210-000 | NA | 3,457.69 | 0.00 | 0.00 |
| 000735 | JEFFERSON COUNTY | 4210-000 | NA | 4,117.98 | 0.00 | 0.00 |
| 001150C | JEFFERSON, VALERIE | 4210-000 | NA | 248.93 | 0.00 | 0.00 |
| 001182 | JOE G. TEDDER, TAX COLLECTOR | 4210-000 | NA | 212.96 | 0.00 | 0.00 |
| 003097A | JONES TORRES, JUDITH | 4210-000 | NA | 12,847.00 | 0.00 | 0.00 |
| 001247B | JONES, MASHALLE MARIE | 4210-000 | NA | 82.92 | 0.00 | 0.00 |
| 000127 | KEN BURTON, JR., CFC | 4210-000 | NA | 223.02 | 0.00 | 0.00 |
| 001340B | KERBES, ZOE V. | 4210-000 | NA | 218.62 | 0.00 | 0.00 |
| 003081B | KERN COUNTY TREAS- TAX COLL | 4210-000 | NA | 896.51 | 0.00 | 0.00 |
| 000013 | LAMAR CISD | 4210-000 | NA | 1,984.61 | 0.00 | 0.00 |
| 000993 | LAMAR CISD | 4210-000 | NA | 2,296.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000708 | LAREDO COMMUNITY COLLEGE | 4210-000 | NA | 75.82 | 0.00 | 0.00 |
| 000709 | LAREDO COMMUNITY COLLEGE | 4210-000 | NA | 88.90 | 0.00 | 0.00 |
| 000710 | LAREDO INDEPENDENT SCHOOL DISTRICT | 4210-000 | NA | 965.55 | 0.00 | 0.00 |
| 002368 | LEASING SERVIES II, INC. | 4210-000 | NA | 4,247.84 | 0.00 | 0.00 |
| 003055 | LEE COUNTY TAX COLLECTOR | 4210-000 | NA | 543.80 | 0.00 | 0.00 |
| 002973 | LEON COUNTY TAX COLLECTOR | 4210-000 | NA | 4,019.64 | 0.00 | 0.00 |
| 000260 | LEXINGTON COUNTY | 4210-000 | NA | 206.08 | 0.00 | 0.00 |
| 000007 | LONGVIEW I.S.D. | 4210-000 | NA | 772.43 | 0.00 | 0.00 |
| 000092 | LONGVIEW I.S.D. | 4210-000 | NA | 772.43 | 0.00 | 0.00 |
| 002450B | LOPEZ, LINDA J. | 4210-000 | NA | 207.90 | 0.00 | 0.00 |
| 000199 | MARICOPA COUNTY TREASURER'S OFFICE | 4210-000 | NA | 933.36 | 0.00 | 0.00 |
| 000203 | MARICOPA COUNTY TREASURER'S OFFICE | 4210-000 | NA | 933.36 | 0.00 | 0.00 |
| 000746 | MAVERICK COUNTY | 4210-000 | NA | 368.09 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000069 | MCLENNAN COUNTY | 4210-000 | NA | 618.12 | 0.00 | 0.00 |
| 000101 | MCLENNAN COUNTY | 4210-000 | NA | 618.12 | 0.00 | 0.00 |
| 000753 | MCLENNAN COUNTY | 4210-000 | NA | 767.63 | 0.00 | 0.00 |
| 001242B | MERSIER, PRISCILLA B. | 4210-000 | NA | 335.42 | 0.00 | 0.00 |
| 001023 | MIAMI-DADE COUNTY TAX COLLECTOR | 4210-000 | NA | 3,174.17 | 0.00 | 0.00 |
| 000005 | MIDLAND CENTRAL APPRAISAL DISTRICT | 4210-000 | NA | 2,787.25 | 0.00 | 0.00 |
| 000090 | MIDLAND CENTRAL APPRAISAL DISTRICT | 4210-000 | NA | 2,787.25 | 0.00 | 0.00 |
| 000497 | MIDLAND COUNTY | 4210-000 | NA | 305.99 | 0.00 | 0.00 |
| 003068 | MIKE HOGAN,TAX COLLECTOR | 4210-000 | NA | 1,934.85 | 0.00 | 0.00 |
| 003005C | MISSOURI DEPT OF REVENUE | 4210-000 | NA | 300.83 | 0.00 | 0.00 |
| 000737 | MOBILE COUNTY, ALABAMA | 4210-000 | NA | 166.37 | 0.00 | 0.00 |
|  | MONDAWMIN BUSINESS TRUST | 4210-000 | NA | 5,100.68 | 5,100.68 | 5,100.68 |
| 000014 | MONTGOMERY COUNTY | 4210-000 | NA | 2,831.25 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000992 | MONTGOMERY COUNTY | 4210-000 | NA | 3,148.64 | 0.00 | 0.00 |
| 001098 | MORGAN COUNTY REVENUE COMMISSIONER | 4210-000 | NA | 65.32 | 0.00 | 0.00 |
| 000722 | MUSCOGEE COUNTY TAX COMMISSIONER | 4210-000 | NA | 908.19 | 0.00 | 0.00 |
| 000523 | NELDA WELLS SPEARS, TAX COLLECTOR O | 4210-000 | NA | 8,711.42 | 0.00 | 0.00 |
| 000125 | NUECES COUNTY | 4210-000 | NA | 5,810.26 | 0.00 | 0.00 |
| 000749 | NUECES COUNTY | 4210-000 | NA | 8,068.46 | 0.00 | 0.00 |
| 000456 | OAKLAND COUNTY TREASURER | 4210-000 | NA | 35.05 | 0.00 | 0.00 |
| 000281 | OKLAHOMA COUNTY TREASURER | 4210-000 | NA | 9,304.33 | 0.00 | 0.00 |
| 001557B | OKLAHOMA EMPLOYMENT SECURITY COMMIS | 4210-000 | NA | 1,177.61 | 0.00 | 0.00 |
| 003007 | OSCEOLA TAX COLLECTOR | 4210-000 | NA | 226.45 | 0.00 | 0.00 |
| 002529B | OTERO, WANDA | 4210-000 | NA | 69.22 | 0.00 | 0.00 |
| 002596B | OTERO, WANDA | 4210-000 | NA | 69.22 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000573 | PASADENA INDEPENDENT SCHOOL DISTRIC | 4210-000 | NA | 3,272.28 | 0.00 | 0.00 |
| | PENN CROSSING, L.P. | 4210-000 | NA | 10,780.24 | 10,780.24 | 10,780.24 |
| 000419 | PFSC, AS AGENT FOR MATRIX FUNDING C | 4210-000 | NA | 661,439.73 | 0.00 | 0.00 |
| 000122 | PHARR - SAN JUAN - ALAMO ISD | 4210-000 | NA | 2,260.06 | 0.00 | 0.00 |
| 000751 | PHARR - SAN JUAN - ALAMO ISD | 4210-000 | NA | 2,622.24 | 0.00 | 0.00 |
| 001302B | PICO, INGRID | 4210-000 | NA | 501.43 | 0.00 | 0.00 |
| 001074 | PIMA COUNTY TREASURER, PIMA COUNTY | 4210-000 | NA | 2,013.77 | 0.00 | 0.00 |
| 001075 | PIMA COUNTY TREASURER, PIMA COUNTY | 4210-000 | NA | 810.46 | 0.00 | 0.00 |
| 002256B | POMPILUS, MONIQUE | 4210-000 | NA | 127.72 | 0.00 | 0.00 |
| 001116 | RICHMOND COUNTY TAX COLLECTOR | 4210-000 | NA | 148.10 | 0.00 | 0.00 |
| 002391B | RIVERA DIAZ, GILBERTO | 4210-000 | NA | 27.00 | 0.00 | 0.00 |
| 002945B | RODRIGUEZ, HERIBERTO | 4210-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002947B | RODRIGUEZ, MARIA A. | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 002975B | ROSA, LEYDA I. | 4210-000 | NA | 575.28 | 0.00 | 0.00 |
| 002594B | SANTIAGO FUENTES, SANDRA | 4210-000 | NA | 574.52 | 0.00 | 0.00 |
| 000574 | SHELBY COUNTY TRUSTEE | 4210-000 | NA | 1,578.10 | 0.00 | 0.00 |
| 001612B | SMITH, EDNA | 4210-000 | NA | 179.03 | 0.00 | 0.00 |
| 002669B | SMITH, EDNA | 4210-000 | NA | 179.03 | 0.00 | 0.00 |
| 002958 | ST. JOHNS COUNTY TAX COLLECTOR | 4210-000 | NA | 249.15 | 0.00 | 0.00 |
| 000982 | ST. LUCIE COUNTY TAX COLLECTOR | 4210-000 | NA | 2,599.80 | 0.00 | 0.00 |
| 000984 | ST. LUCIE COUNTY TAX COLLECTOR | 4210-000 | NA | 436.20 | 0.00 | 0.00 |
| 001136 | SUMTER COUNTY TREASURER | 4210-000 | NA | 220.85 | 0.00 | 0.00 |
| | SUN ONE PRICE | 4210-000 | 4,500,000.00 | 4,500,000.00 | 2,566,300.04 | 1,768,686.76 |
| | SUN ONE PRICE LLC | 4210-000 | NA | 150,000.00 | 150,000.00 | 150,000.00 |
| 000022 | TARRANT COUNTY | 4210-000 | NA | 11,745.18 | 0.00 | 0.00 |
| 000087 | TARRANT COUNTY | 4210-000 | NA | 11,745.18 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001028 | TARRANT COUNTY | 4210-000 | NA | 12,709.64 | 0.00 | 0.00 |
| 000009 | TAX APPRAISAL DISTRICT OF BELL COUN | 4210-000 | NA | 1,665.23 | 0.00 | 0.00 |
| 000094 | TAX APPRAISAL DISTRICT OF BELL COUN | 4210-000 | NA | 1,665.23 | 0.00 | 0.00 |
| 001070 | TRAVIS COUNTY TAX COLLECTOR ON BEHA | 4210-000 | NA | 10,337.37 | 0.00 | 0.00 |
| 001553 | TREASURER-CITY OF NORFOLK | 4210-000 | NA | 612.29 | 0.00 | 0.00 |
| 000614B | U.S. CUSTOMS AND BORDER PROTECTION | 4210-000 | NA | 25,994.14 | 0.00 | 0.00 |
| 003105A | UNITED INDEPENDENT SCHOOL DISTRICT | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
|  | URBAN AMERICA, LLP | 4210-000 | NA | 15,336.43 | 15,336.43 | 15,336.43 |
| 002458B | URBAN AMERICA, LLP | 4210-000 | NA | 15,336.43 | 0.00 | 0.00 |
| 000062 | US BANCORP BUSINESS EQUIPMENT FINAN | 4210-000 | NA | 18,134.80 | 0.00 | 0.00 |
| 001158B | US CUSTOMS AND BORDER PROTECTION | 4210-000 | NA | 25,694.01 | 0.00 | 0.00 |
| 000425 | VAL VERDE COUNTY | 4210-000 | NA | 1,098.76 | 0.00 | 0.00 |
| 000743 | VAL VERDE COUNTY | 4210-000 | NA | 1,740.22 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002854C | VANMETER, MICHELLE L. | 4210-000 | NA | 468.50 | 0.00 | 0.00 |
| 001494B | VAZQUEZ VEGA, GILBERTO | 4210-000 | NA | 153.43 | 0.00 | 0.00 |
| 001281B | VAZQUEZ, GILBERTO | 4210-000 | NA | 153.43 | 0.00 | 0.00 |
| 002128B | VELEZ TORRES, MARIA | 4210-000 | NA | 217.50 | 0.00 | 0.00 |
| 000070 | VICTORIA COUNTY | 4210-000 | NA | 2,830.32 | 0.00 | 0.00 |
| 000100 | VICTORIA COUNTY | 4210-000 | NA | 2,830.32 | 0.00 | 0.00 |
| 000971 | VICTORIA COUNTY | 4210-000 | NA | 3,085.16 | 0.00 | 0.00 |
| 000974 | VICTORIA COUNTY | 4210-000 | NA | 3,085.16 | 0.00 | 0.00 |
| 000164 | WARWICK CONSTRUCTION, INC. | 4210-000 | NA | 9,687.40 | 0.00 | 0.00 |
|  | WP REALTY | 4210-000 | NA | 1,849.13 | 1,849.13 | 1,849.13 |
| 001159 | YORK COUNTY TAX COLLECTOR | 4210-000 | NA | 144.53 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 4,500,000.00 | $ 6,494,716.32 | $ 2,756,627.59 | $ 1,959,014.31 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNETH P. SILVERMAN, ESQ. | 2100-000 | NA | 13,400.98 | 13,400.98 | 13,400.98 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNETH P. SILVERMAN, ESQ., TRUSTEE | 2100-000 | NA | 464,218.03 | 460,656.86 | 225,645.54 |
| SILVERMAN ACAMPORA LLP | 2300-000 | NA | 372.04 | 372.04 | 372.04 |
| SILVERMAN PERLSTEIN & ACAMPORA LLP | 2300-000 | NA | 1,932.88 | 1,932.88 | 1,932.88 |
| SILVERMANACAMPORA LLP | 2300-000 | NA | 283.55 | 283.55 | 283.55 |
| HAWTHORNE PARTNERS | 2410-000 | NA | 18,343.00 | 0.00 | 0.00 |
| IRON MOUNTAIN | 2410-000 | NA | 71,079.62 | 71,079.62 | 71,079.62 |
| IRON MOUNTAIN RECORDS MANAGEMENT | 2410-000 | NA | 14,901.59 | 14,901.59 | 14,901.59 |
| LANGSTON-BLACK REAL ESTATE | 2410-000 | NA | 6,750.00 | 6,750.00 | 6,750.00 |
| LANGSTON-BLACK REAL ESTATE, INC. | 2410-000 | NA | 66,350.00 | 66,350.00 | 66,350.00 |
| SUNGARD AVAILABLE SERVICES,LP, SUCC | 2410-000 | NA | 22,898.00 | 0.00 | 0.00 |
| EMPIRE NATIONAL BANK | 2600-000 | NA | 0.00 | 0.00 | 0.00 |
| LAURA HAWK | 2690-000 | NA | 1,680.00 | 1,680.00 | 1,680.00 |
| WIRE TRANSFER TO KEY BANK | 2690-000 | NA | 24,322.24 | 24,322.24 | 24,322.24 |
| AVENT, LILLIE | 2690-720 | NA | 101.70 | 101.70 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| BALLENGER, MARIA | 2690-720 | NA | 69.28 | 69.28 | 0.00 |
| BEATTY, ANGELA | 2690-720 | NA | 157.55 | 0.00 | 0.00 |
| BOWMAN, FRANKIE AUCLAIRE | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| BURCIAGA, YOLANDA | 2690-720 | NA | 162.88 | 162.88 | 0.00 |
| CAIN, STEVEN | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| COLAJ, ELIZABETH | 2690-720 | NA | 215.99 | 215.99 | 0.00 |
| COLLINS, CHRISTIE | 2690-720 | NA | 863.44 | 26.69 | 0.00 |
| DAVIS, KATTIE | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| DISA, JOHN | 2690-720 | NA | 2,221.15 | 2,221.15 | 0.00 |
| DUMENG, JACQUELINE | 2690-720 | NA | 1,575.32 | 145.53 | 0.00 |
| EPPS, LESLIE S. | 2690-720 | NA | 385.38 | 83.16 | 0.00 |
| ESTEVA PACHECO, LYDIA E. | 2690-720 | NA | 145.53 | 145.53 | 0.00 |
| EUBANKS, SHARON H. | 2690-720 | NA | 144.38 | 144.38 | 0.00 |
| GILES, LAVORIS L. | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| HARSHAW, DOROTHY B. | 2690-720 | NA | 216.00 | 216.00 | 0.00 |
| JEFFERSON, LATOYA | 2690-720 | NA | 37.02 | 37.02 | 0.00 |
| KELLEY, VICTORIA F. | 2690-720 | NA | 50.00 | 50.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KING, TOYA A. | 2690-720 | NA | 63.53 | 63.53 | 0.00 |
| LAMBERTIS, ARETHA C. | 2690-720 | NA | 138.60 | 138.60 | 0.00 |
| MALDONADO, CARMEN I. | 2690-720 | NA | 46.14 | 46.14 | 0.00 |
| MARTIN, GWINDOLYN E. | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| MCKISSICK, RENEE | 2690-720 | NA | 46.36 | 46.36 | 0.00 |
| MELENDEZ LLERA, GRISELLE | 2690-720 | NA | 76.94 | 76.94 | 0.00 |
| MELENDEZ, DINVIA | 2690-720 | NA | 34.76 | 34.76 | 0.00 |
| MOATES, SCHAUN | 2690-720 | NA | 80.30 | 80.30 | 0.00 |
| MOHAMMED, FEROZA | 2690-720 | NA | 146.61 | 146.61 | 0.00 |
| MURRAY, DIANE | 2690-720 | NA | 600.00 | 95.29 | 0.00 |
| ORTIZ MUNOZ, VIMARIE | 2690-720 | NA | 499.75 | 59.33 | 0.00 |
| PARES PEREZ, WANDA I. | 2690-720 | NA | 1,745.31 | 121.28 | 0.00 |
| PARKER, SANDRA | 2690-720 | NA | 1,291.86 | 186.49 | 0.00 |
| RICHARDS, SHARON | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| RIECKE, DONALD | 2690-720 | NA | 960.00 | 960.00 | 0.00 |
| RIVAS, YVONNE | 2690-720 | NA | 127.72 | 127.72 | 0.00 |
| RIVERA, ANNA N. | 2690-720 | NA | 966.00 | 144.38 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROACH, MARY P. | 2690-720 | NA | 212.49 | 212.49 | 0.00 |
| RODRIGUEZ DEZ DEANDINE, EVELYN | 2690-720 | NA | 246.28 | 246.28 | 0.00 |
| ROSARIO, MELISSA | 2690-720 | NA | 58.91 | 58.91 | 0.00 |
| SAEZ BONILLA, HIPOLITO | 2690-720 | NA | 0.00 | 0.00 | 0.00 |
| SIMS-FOSTER, TAMMIE L. | 2690-720 | NA | 32.20 | 32.20 | 0.00 |
| SOTO, CHERYL E. | 2690-720 | NA | 89.51 | 89.51 | 0.00 |
| STOUT, TOINETTE | 2690-720 | NA | 124.38 | 124.38 | 0.00 |
| THOMAS, SHANTA | 2690-720 | NA | 133.21 | 133.21 | 0.00 |
| VANMETER, MICHELLE L. | 2690-720 | NA | 154.25 | 154.25 | 0.00 |
| WEST, SANDRA | 2690-720 | NA | 1,637.00 | 799.62 | 0.00 |
| WEST, WILLIAM D. | 2690-720 | NA | 181.08 | 181.08 | 0.00 |
| WOODRUFF, ELAINE | 2690-720 | NA | 55.12 | 0.00 | 0.00 |
| CLERK OF THE U.S. BANKRUPTCY COURT | 2700-000 | NA | 48,600.00 | 48,600.00 | 24,300.00 |
| EPIQ | 2700-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| NEW YORK STATE CORPORATION TAX | 2820-000 | NA | 300.00 | 300.00 | 300.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYS CORPORATION TAX | 2820-000 | NA | 600.00 | 600.00 | 600.00 |
| SC DEPARTMENT OF REVENUE | 2820-000 | NA | 75.00 | 75.00 | 75.00 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 30,500.00 | 30,500.00 | 15,250.00 |
| ALPHA REPORTING CORPORATION | 2990-000 | NA | 541.20 | 541.20 | 541.20 |
| BELLSOUTH | 2990-000 | NA | 554.57 | 554.57 | 554.57 |
| CIRCUIT COURT OF MOBILE COUNTY, ALA | 2990-000 | NA | 119.00 | 119.00 | 119.00 |
| CLEAR THINKING GROUP (CTG) | 2990-000 | NA | 170,131.73 | 38,007.93 | 0.00 |
| CLERK OF THE U.S. BANKRUPTCY COURT | 2990-000 | NA | 15.00 | 15.00 | 15.00 |
| COURT SUPPORT, INC. | 2990-000 | NA | 435.00 | 435.00 | 435.00 |
| FRIEDMAN, LOMBARDI & OLSON | 2990-000 | NA | 1,945.00 | 1,945.00 | 1,945.00 |
| GREER COMMISSION OF PUBLIC WORKS | 2990-000 | NA | 2,413.64 | 2,413.64 | 2,413.64 |
| GREGG LOTT | 2990-000 | NA | 270.00 | 270.00 | 270.00 |
| HAHN & HESSEN LLP | 2990-000 | NA | 226,827.76 | 99,219.87 | 0.00 |
| HOULIHAN & PARTNERS P.A. | 2990-000 | NA | 78,588.80 | 78,588.80 | 78,588.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HUDSON REPORTING & VIDEO, INC. | 2990-000 | NA | 2,912.25 | 2,912.25 | 2,912.25 |
| IKON OFFICE SOLUTIONS | 2990-000 | NA | 712.67 | 712.67 | 712.67 |
| INLAND RETAIL REAL ESTATE L.P. | 2990-000 | NA | 3,090.29 | 3,090.29 | 0.00 |
| JEFFREY R. NICKERSON | 2990-000 | NA | 4,425.70 | 4,425.70 | 4,425.70 |
| KARP HEURLIN WEISS | 2990-000 | NA | 310.08 | 310.08 | 310.08 |
| KAUFMAN ROSSIN & CO. | 2990-000 | NA | 33,229.00 | 33,229.00 | 33,229.00 |
| KLUGER PERETZ KAPLAN & BERLIN, P.L. | 2990-000 | NA | 168,036.81 | 168,036.81 | 168,036.81 |
| LEGALLINK, INC. | 2990-000 | NA | 1,858.70 | 1,858.70 | 1,858.70 |
| LISS CONSULTING CORP. | 2990-000 | NA | 4,176.28 | 4,176.28 | 4,176.28 |
| MAHONEY COHEN & CO, CPA, P.C. | 2990-000 | NA | 216,984.86 | 83,711.02 | 0.00 |
| MARKSADR, LLC | 2990-000 | NA | 7,175.49 | 7,175.49 | 7,175.49 |
| MILLER ADVERTISING AGENCY, INC. | 2990-000 | NA | 6,252.12 | 6,252.12 | 6,252.12 |
| MORGAN, LEWIS & BOCKIUS LLP | 2990-000 | NA | 406,428.94 | 208,785.06 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MORRIS, MANNING & MARTIN, LLP | 2990-000 | NA | 22,173.06 | 22,173.06 | 22,173.06 |
| NEVADA DEPARTMENT OF TAXATION | 2990-000 | NA | 279.67 | 0.00 | 0.00 |
| ONE PRICE CLOTHING STORES, INC. | 2990-000 | NA | 30,661.00 | 30,661.00 | 30,661.00 |
| POWELL GOLDSTEIN, LLP | 2990-000 | NA | 50,562.68 | 50,562.68 | 50,562.68 |
| REGISTRAR & TRANSFER COMPANY | 2990-000 | NA | 2,302.10 | 1,363.84 | 0.00 |
| RHONDA HAMRICK | 2990-000 | NA | 2,541.23 | 2,541.23 | 2,541.23 |
| RICHMAN GREER | 2990-000 | NA | 72,544.29 | 72,544.29 | 72,544.29 |
| RICHMAN GREER WEIL BRUMBAUGH | 2990-000 | NA | 91,041.47 | 91,041.47 | 91,041.47 |
| SUNGARD RECOVERY SERVICES, LP | 2990-000 | NA | 22,898.00 | 0.00 | 0.00 |
| TURNER, PADGET, GRAHAM & LANEY,  P. | 2990-000 | NA | 93,107.39 | 93,107.39 | 93,107.39 |
| TURNER, PADGET, GRAHAM & LANEY, P.A | 2990-000 | NA | 84,451.18 | 84,451.18 | 84,451.18 |
| TYPEWRITE WORD PROCESSING SERVICE | 2990-000 | NA | 158.40 | 158.40 | 158.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WIRE TRANSFER TO KARP HEURLIN WEISS | 2990-000 | NA | 24,927.68 | 24,927.68 | 24,927.68 |
| WIRE TRANSFER TO RICHMAN GREER WEIL | 2990-000 | NA | 74,412.31 | 74,412.31 | 74,412.31 |
| WIRE TRANSFER TO SUN ONE PRICE, LLC | 2990-000 | NA | 629,576.47 | 629,576.47 | 629,576.47 |
| WIRE TRANSFER TO TURNER, PADGET, GR | 2990-000 | NA | 36,823.90 | 36,823.90 | 36,823.90 |
| YVELESSE ANDUJAR | 2990-000 | NA | 491.89 | 0.00 | 0.00 |
| SILVERMAN ACAMPORA LLP | 3110-000 | NA | 147,083.88 | 147,083.88 | 0.00 |
| SILVERMAN PERLSTEIN & ACAMPORA LLP | 3110-000 | NA | 1,285,736.95 | 1,285,736.95 | 1,285,736.95 |
| SILVERMANACAMPORA LLP | 3110-000 | NA | 292,623.56 | 292,623.56 | 292,623.56 |
| SILVERMAN ACAMPORA LLP | 3120-000 | NA | 4,752.05 | 0.00 | 0.00 |
| SILVERMAN PERLSTEIN & ACAMPORA LLP | 3120-000 | NA | 86,335.58 | 86,335.58 | 86,335.58 |
| SILVERMANACAMPORA LLP | 3120-000 | NA | 5,819.34 | 5,819.34 | 5,819.34 |
| SILVERMANACAMPORA, LLP | 3120-000 | NA | 1,337.78 | 1,337.78 | 0.00 |
| HELD, KRANZLER | 3410-000 | NA | 63,123.56 | 63,123.56 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HELD, KRANZLER, MCCOSKER & PULICE L | 3410-000 | NA | 107,268.94 | 107,268.94 | 107,268.94 |
| HELD, KRANZLER, MCCOSKER & PULICE, | 3410-000 | NA | 63,123.56 | 63,123.56 | 63,123.56 |
| HELD, KRANZLER, MCCOSKER & PULICE L | 3420-000 | NA | 139.20 | 139.20 | 139.20 |
| HELD, KRANZLER, MCCOSKER & PULICE, | 3420-000 | NA | 204.72 | 204.72 | 102.36 |
| KLESTADT & WINTERS, LLP | 3721-000 | NA | 3,941.25 | 3,941.25 | 3,941.25 |
| WEISER, LLP | 3731-000 | NA | 107,249.00 | 107,249.00 | 107,249.00 |
| WEISER, LLP | 3732-000 | NA | 666.89 | 666.89 | 666.89 |
| BANKRUPTCY SERVICES LLC | 3991-000 | NA | 106,058.74 | 106,058.74 | 106,058.74 |
| EPIQ SYSTEMS, INC. | 3991-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| IRON MOUNTAIN | 3992-000 | NA | 43,640.21 | 43,640.21 | 0.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 5,763,193.68 | $ 5,090,267.27 | $ 4,103,261.18 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MORGAN LEWIS & BOCKIUS LLP | 6210-000 | NA | 39,430.28 | 39,430.28 | 39,430.28 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WOMBLE CARLYLE SANDRIDGE & RICE | 6210-000 | NA | 2,517.92 | 2,517.92 | 2,517.92 |
| CLEAR THINKING GROUP, INC. | 6700-000 | NA | 7,178.02 | 7,178.02 | 7,178.02 |
| GRANT THORNTON LLP | 6700-000 | NA | 16,326.20 | 16,326.20 | 16,326.20 |
| HAHN & HESSEN LLP | 6700-000 | NA | 18,738.26 | 18,738.26 | 18,738.26 |
| MAHONEY COHEN LLP | 6700-000 | NA | 15,809.32 | 15,809.32 | 15,809.32 |
| ALAMEDA COUNTY TAX COLLECTOR | 6820-000 | NA | 6,128.89 | 5,856.97 | 0.00 |
| ALLEN COUNTY TREASURER | 6820-000 | NA | 262.98 | 262.98 | 0.00 |
| ANNE ARUNDEL COUNTY, MARYLAND | 6820-000 | NA | 198.98 | 198.98 | 0.00 |
| ARIZONA DEPT OF ECONOMIC SECURITY | 6820-000 | NA | 1,029.01 | 1,029.01 | 0.00 |
| CALIFORNIA STATE BOARD OF EQUALIZAT | 6820-000 | NA | 29,151.39 | 0.00 | 0.00 |
| CITY OF CHICAGO | 6820-000 | NA | 525.00 | 525.00 | 0.00 |
| CITY OF DAYTONA BEACH, THE | 6820-000 | NA | 222.29 | 222.29 | 0.00 |
| CITY OF GREENSBORO TAX COLLECTOR | 6820-000 | NA | 61.80 | 61.80 | 0.00 |
| CITY OF NEWPORT NEWS, VA | 6820-000 | NA | 684.67 | 684.67 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CITY OF ST. PETERSBURG | 6820-000 | NA | 105.31 | 105.31 | 0.00 |
| COLLECTOR OF REVENUE | 6820-000 | NA | 243.58 | 243.58 | 0.00 |
| COMMONWEALTH OF MASSACHUSETTS | 6820-000 | NA | 12,753.34 | 0.00 | 0.00 |
| COMMONWEALTH OF MASSACHUSETTS, THE | 6820-000 | NA | 12,240.64 | 2,511.40 | 0.00 |
| COMMONWEALTH OF PA | 6820-000 | NA | 8,316.98 | 5,363.29 | 0.00 |
| COUNTY OF SAN BERNARDINO | 6820-000 | NA | 0.00 | 0.00 | 0.00 |
| DEPARTMENT OF THE TREASURY | 6820-000 | NA | 169,878.25 | 0.00 | 0.00 |
| DEPT OF THE TREASURY | 6820-000 | NA | 262,229.92 | 44,531.74 | 0.00 |
| EMPLOYMENT SECURITY COMMISSION OF N | 6820-000 | NA | 133.47 | 133.47 | 0.00 |
| ESCAMBIA COUNTY TAX COLLECTOR | 6820-000 | NA | 303.94 | 303.94 | 0.00 |
| GREENVILLE COUNTY TAX | 6820-000 | NA | 736.52 | 736.52 | 0.00 |
| GUINNETT COUNTY TAX COMMISSIONER | 6820-000 | NA | 2,177.29 | 2,177.29 | 0.00 |
| HAMILTON COUNTY | 6820-000 | NA | 181.00 | 181.00 | 0.00 |
| HENRICO COUNTY, VIRGINIA | 6820-000 | NA | 441.27 | 441.27 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ILLINOIS DEPT OF THE REVENUE | 6820-000 | NA | 21,384.00 | 13,850.00 | 0.00 |
| IMPERIAL COUNTY TAX COLLECTOR | 6820-000 | NA | 1,232.32 | 1,232.32 | 0.00 |
| INDIANA DEPARTMENT OF REVENUE | 6820-000 | NA | 1,977.59 | 0.00 | 0.00 |
| INDIANA DEPARTMENT OF STATE REVENUE | 6820-000 | NA | 7,015.68 | 4,000.00 | 0.00 |
| J.T. SMALLWOOD TAX COLLECTOR | 6820-000 | NA | 443.42 | 443.42 | 0.00 |
| JOHN A, DONOFRIO, FISCAL OFFICER | 6820-000 | NA | 1,625.31 | 1,625.31 | 0.00 |
| KNOX COUNTY TRUSTEE | 6820-000 | NA | 514.01 | 514.01 | 186.36 |
| MARION COUNTY TREASURER | 6820-000 | NA | 1,021.26 | 1,021.26 | 0.00 |
| MARYLAND DEPT. OF LABOR, LICENSING | 6820-000 | NA | 747.43 | 747.43 | 0.00 |
| MISSOURI DEPARTMENT OF LABOR AND | 6820-000 | NA | 552.14 | 552.14 | 0.00 |
| MISSOURI DEPARTMENT OF REVENUE | 6820-000 | NA | 523.06 | 0.00 | 0.00 |
| MISSOURI DEPT OF REVENUE | 6820-000 | NA | 222.23 | 222.23 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N.Y. STATE DEPT OF TAXATION AND FIN | 6820-000 | NA | 1,562.83 | 1,562.83 | 0.00 |
| NEVADA DEPARTMENT OF TAXATION | 6820-000 | NA | 279.67 | 279.67 | 0.00 |
| PUERTO RICO ELECTRIC POWER AUTHORIT | 6820-000 | NA | 5,424.85 | 0.00 | 0.00 |
| SHELBY COUNTY TRUSTEE | 6820-000 | NA | 1,967.41 | 0.00 | 0.00 |
| SOUTH CAROLINA EMPLOYMENT SECURITY | 6820-000 | NA | 356.85 | 356.85 | 0.00 |
| STATE OF ALABAMA | 6820-000 | NA | 379.73 | 379.73 | 0.00 |
| STATE OF ALABAMA, | 6820-000 | NA | 108.91 | 108.91 | 108.91 |
| STATE OF CALIFORNIA | 6820-000 | NA | 32,336.51 | 32,336.51 | 0.00 |
| STATE OF CONNECTICUT | 6820-000 | NA | 3,432.76 | 3,432.76 | 0.00 |
| STATE OF FLORIDA DEPARTMENT OF REVE | 6820-000 | NA | 2,027.80 | 0.00 | 0.00 |
| STATE OF FLORIDA, DEPT OF REVENUE | 6820-000 | NA | 2,027.80 | 2,027.80 | 0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TRE | 6820-000 | NA | 2,033.90 | 0.00 | 0.00 |
| STATE OF NEW YORK | 6820-000 | NA | 6,639.28 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE OF NEW YORK DEPT OF LABOR | 6820-000 | NA | 7,622.26 | 7,622.26 | 0.00 |
| STATE OF TENNESSEE | 6820-000 | NA | 42,558.36 | 5,083.82 | 0.00 |
| TENNESSEE DEPARTMENT OF REVENUE | 6820-000 | NA | 270,949.38 | 0.00 | 0.00 |
| TEXAS WORKFORCE COMMISSION | 6820-000 | NA | 4,491.17 | 3,890.00 | 0.00 |
| TN DEPT OF LABOR & WORKFORCE DEVELO | 6820-000 | NA | 3,730.40 | 3,730.40 | 0.00 |
| 350 LANCASTER LLC, WGL LANCASTER LL | 6910-000 | NA | 5,139.29 | 5,139.29 | 0.00 |
| ALAMEDA  POWER & TELECOM | 6910-000 | NA | 468.74 | 468.74 | 468.74 |
| ALAMEDA POWER & TELECOM | 6910-000 | NA | 824.14 | 824.14 | 0.00 |
| ATLANTIC CITY ELECTRIC CO. | 6910-000 | NA | 1,052.04 | 1,052.04 | 0.00 |
| BANKRUPTCY SERVICE LLC AS DISTRIBUT | 6910-000 | NA | -26,182.52 | -26,182.52 | -26,182.52 |
| BARADAT IGLESIAS ADVERTISING | 6910-000 | NA | 25,189.25 | 25,189.25 | 25,189.25 |
| BARADAT IGLESIAS ADVERTISING N/K/A | 6910-000 | NA | 44,287.50 | 44,287.50 | 0.00 |
| BAY STATE GAS COMPANY | 6910-000 | NA | 283.11 | 283.11 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CASTO INVESTMENT COMPANY, LTD. | 6910-000 | NA | 34,638.42 | 14,095.26 | 0.00 |
| CASTO INVESTMENTS COMPANY, LTD. | 6910-000 | NA | 34,638.42 | 0.00 | 0.00 |
| CATONSVILLE PLAZA, LLC | 6910-000 | NA | 1,761.49 | 1,761.49 | 0.00 |
| CONSOLIDATED EDISON COMAPNY OF NY, | 6910-000 | NA | 5,863.25 | 5,863.25 | 0.00 |
| CONSUMERS ENERGY COMPANY | 6910-000 | NA | 382.79 | 382.79 | 0.00 |
| CPS ENERGY | 6910-000 | NA | 2,122.75 | 2,122.75 | 0.00 |
| DEBT ACQUISTION CO. OF AMERICA V, L | 6910-000 | NA | 215.67 | 215.67 | 0.00 |
| DEPOSIT PAYMENT PROTECTION SERVICES | 6910-000 | NA | 8,782.10 | 4,500.00 | 0.00 |
| ENTERGY ARKANSAS INC | 6910-000 | NA | 214.89 | 214.89 | 0.00 |
| ENTERGY ARKANSAS INC. | 6910-000 | NA | 122.22 | 122.22 | 122.22 |
| ENTERGY GULF STATES INC | 6910-000 | NA | 1,505.38 | 1,505.38 | 0.00 |
| ENTERGY GULF STATES INC. | 6910-000 | NA | 856.21 | 856.21 | 856.21 |
| ENTERGY LOUISIANA INC | 6910-000 | NA | 1,108.59 | 1,108.59 | 0.00 |
| ENTERGY LOUISIANA INC. | 6910-000 | NA | 630.53 | 630.53 | 630.53 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ENTERGY MISSISSIPPI INC | 6910-000 | NA | 1,182.14 | 1,182.14 | 0.00 |
| ENTERGY MISSISSIPPI INC. | 6910-000 | NA | 672.36 | 672.36 | 672.36 |
| ENTERGY NEW ORLEANS | 6910-000 | NA | 3,894.27 | 3,894.27 | 1,411.89 |
| FLORIDA POWER & LIGHT COMPANY | 6910-000 | NA | 31,193.64 | 15,596.82 | 0.00 |
| FRONTIER COMMUNICATIONS OF GEORGIA, | 6910-000 | NA | 12.42 | 12.42 | 0.00 |
| FRONTIER TELEPHONE OF ROCHESTER, IN | 6910-000 | NA | 34.20 | 34.20 | 0.00 |
| GRANT HENRY GIBSON, ESQ. | 6910-000 | NA | 7,179.23 | 7,179.23 | 0.00 |
| GRANT THORNTON | 6910-000 | NA | 86,447.94 | 86,447.94 | 0.00 |
| ILLINOIS POWER COMPANY | 6910-000 | NA | 2,411.94 | 2,411.94 | 534.04 |
| JPMORGAN CHASE BANK, N.A. | 6910-000 | NA | 30,970.00 | 30,970.00 | 0.00 |
| LACLEDE GAS COMPANY | 6910-000 | NA | 456.67 | 456.67 | 0.00 |
| MEDICAL CARD SYSTEM, INC. | 6910-000 | NA | 50,224.55 | 0.00 | 0.00 |
| NATIONAL FUEL GAS DISTRIBUTION CORP | 6910-000 | NA | 366.64 | 366.64 | 0.00 |
| NEVADA POWER COMPANY | 6910-000 | NA | 838.33 | 133.83 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NEW 5-7-9 AND BEYOND, INC., THE | 6910-000 | NA | 31,274.15 | 31,274.15 | 0.00 |
| NEW PLAN EXCEL REALTY TRUST, INC. | 6910-000 | NA | 1,449.38 | 1,449.38 | 0.00 |
| ONE PRICE CLOTHING STORES INC. | 6910-000 | NA | 138.44 | 0.00 | 0.00 |
| PENN CROSSING LIMITED PARTNERSHIP | 6910-000 | NA | 10,780.24 | 10,780.24 | 0.00 |
| PUERTO RICO ELECTRIC POWER AUTH | 6910-000 | NA | 20,014.38 | 17,500.00 | 0.00 |
| REGENCY PARK ASSOCIATES, S.E. | 6910-000 | NA | 2,880.00 | 0.00 | 0.00 |
| RMS INVESTMENT CORPORATION | 6910-000 | NA | 3,555.71 | 1,996.20 | 0.00 |
| ROCHESTER GAS & ELECTRIC CORPORATIO | 6910-000 | NA | 146.41 | 146.41 | 53.08 |
| SALT RIVER PROJECT (SRP) | 6910-000 | NA | 1,993.68 | 1,993.68 | 0.00 |
| SOUTHERN CALIFORNIA EDISON | 6910-000 | NA | 5,249.92 | 3,489.21 | 0.00 |
| SPORTSWEAR GROUP | 6910-000 | NA | 132,398.00 | 132,398.00 | 0.00 |
| SUNGARD AVAILABILITY SERVICES, LP | 6910-000 | NA | 89,758.00 | 16,791.87 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNIVERSITY MALL (FL) 4116/ONEPR// | 6910-000 | NA | 100.00 | 100.00 | 0.00 |
| URBAN AMERICA, LLP | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| VALLE VISTA MALL 1511/ONEPR/1 | 6910-000 | NA | 100.00 | 100.00 | 0.00 |
| WACHOVIA BANK, N.A. | 6910-000 | NA | 6,214,000.00 | 0.00 | 0.00 |
| WESTAR ENERGY | 6910-000 | NA | 1,213.88 | 1,213.88 | 440.10 |
| WESTPEN ASSOCIATES/THE MACERICH COM | 6910-000 | NA | 2,072.76 | 2,072.76 | 0.00 |
| WIRE TRANSFER TO BSI CLAIMS DISTRIB | 6910-000 | NA | 750,000.00 | 750,000.00 | 750,000.00 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PL | 6910-000 | NA | 15,850.42 | 13,332.50 | 0.00 |
| WPI-ARCAL, LLC | 6910-000 | NA | 610.56 | 610.56 | 0.00 |
| 1312-1314 CHESTNUT SREET ASSOCIATES | 6920-000 | NA | 173.08 | 173.08 | 0.00 |
| ALLENBETH ASSOCIATES LP | 6920-000 | NA | 5,475.12 | 5,475.12 | 1,985.04 |
| ARONOW REALTY | 6920-000 | NA | 3,381.25 | 2,799.93 | 0.00 |
| BMHC LLC | 6920-000 | NA | 2,199.60 | 2,199.60 | 0.00 |
| CBL/SUNRISE COMMONS, LP | 6920-000 | NA | 19,622.13 | 19,622.13 | 7,114.13 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLERK OF THE U.S. BANKRUPTCY COURT | 6920-000 | NA | 14,111.96 | 14,111.96 | 14,111.96 |
| DANIEL G. KAMIN | 6920-000 | NA | 855.37 | 855.37 | 855.37 |
| DANIEL G. KAMIN GOLDSMAN ENTERPRISE | 6920-000 | NA | 1,503.91 | 1,503.91 | 0.00 |
| EDENS & AVANT FINANCING L.P. | 6920-000 | NA | 26,282.89 | 9,854.58 | 0.00 |
| FEDERAL REALTY INVESTMENT TRUST | 6920-000 | NA | 12,533.31 | 1,628.84 | 0.00 |
| GALILEO CMBS T1 IT TN LLC, BY | 6920-000 | NA | 45.00 | 45.00 | 0.00 |
| GCBC/BENDERSON ASSOCIATES | 6920-000 | NA | 5,406.38 | 5,406.38 | 1,960.12 |
| HAR-WAL ASSOCIATES, INC. | 6920-000 | NA | 0.00 | 0.00 | 0.00 |
| HAUCK HOLDINGS JACKSONVILLE NC, LLC | 6920-000 | NA | 2,239.38 | 2,239.38 | 0.00 |
| INLAND REAL ESTATE CORPORATION | 6920-000 | NA | 4,680.25 | 4,680.25 | 0.00 |
| MALL SHOPPING CENTER COMPANY, LP | 6920-000 | NA | 8,313.98 | 8,313.98 | 3,014.29 |
| MARLBORO BUILDING ASSOC LLC AS SUCC | 6920-000 | NA | 8,141.91 | 8,141.91 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MONDAWMIN BUSINESS TRUST | 6920-000 | NA | 7,897.48 | 2,796.80 | 0.00 |
| MOORE, BEN S. | 6920-000 | NA | 4,308.87 | 4,308.87 | 1,562.21 |
| MVP PARTNERSHIP, LTD. | 6920-000 | NA | 2,570.93 | 23.28 | 0.00 |
| NATHU J. PATEL & PARTNERSHIP/GRAND | 6920-000 | NA | 861.95 | 0.00 | 0.00 |
| NEW ALBANY PLAZA LLC | 6920-000 | NA | 6,670.51 | 6,670.51 | 2,418.44 |
| NEW HORIZON LLC | 6920-000 | NA | 12,799.98 | 12,799.98 | 0.00 |
| NEW PLAN EXCEL REALTY TRUST, INC. | 6920-000 | NA | 2,129.74 | 0.00 | 0.00 |
| NORTHGATE SHOPPING CTR LP | 6920-000 | NA | 2,879.55 | 2,879.55 | 0.00 |
| NORTHGATE SHOPPING CTR. LP | 6920-000 | NA | 1,637.79 | 1,637.79 | 1,637.79 |
| P.G. DEPOT PLAZA, LLC | 6920-000 | NA | 60,801.92 | 19,573.96 | 0.00 |
| PORT ST. LUCIE ASSOCIATES | 6920-000 | NA | 6,859.89 | 6,859.89 | 2,487.10 |
| RENAISSANCE PLAZA ASSOCIATES, LP BY | 6920-000 | NA | 1,125.76 | 1,125.76 | 408.15 |
| RONALD BENDERSON 1995 TRUST & WAYNE | 6920-000 | NA | 3,996.54 | 3,996.54 | 1,448.97 |
| RUBLOFF ROUND LAKE BEACH PARTNERS, | 6920-000 | NA | 166.04 | 166.04 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| S.A. DEVELOPMENT COMPANY, L.P. | 6920-000 | NA | 1,163.51 | 1,163.51 | 421.84 |
| SURFSIDE COMMONS (E&A), LLC | 6920-000 | NA | 1,060.66 | 0.00 | 0.00 |
| WP REALTY - OWNER/AGENT FOR JORDAN | 6920-000 | NA | 7,628.21 | 5,779.08 | 0.00 |
| WP REALTY - OWNER/AGENT FOR KINGS P | 6920-000 | NA | 284.82 | 284.82 | 0.00 |
| EPIQ / BANKRUPTCY SERVICES, LLC | 6950-000 | NA | 111,036.48 | 111,036.48 | 0.00 |
| WIRE TRANSFER TO WACHOVIA BANK | 6950-000 | NA | 251,436.00 | 251,436.00 | 251,436.00 |
| WIRE TRANSFER TO WACHOVIA BANK ACCO | 6950-000 | NA | 102,669.44 | 102,669.44 | 102,669.44 |
| ABAUNZA, RAQUEL | 6950-720 | NA | 251.61 | 251.61 | 0.00 |
| ACEVEDO, LENITZCIA V. | 6950-720 | NA | 881.00 | 193.39 | 0.00 |
| ADAMS, CAROLYN | 6950-720 | NA | 305.56 | 152.78 | 0.00 |
| ADKISON, SHERRY | 6950-720 | NA | 1,717.42 | 259.13 | 0.00 |
| AHMED, ABDULWAHAB J. | 6950-720 | NA | 119.13 | 119.13 | 0.00 |
| ALBINO, BETTY | 6950-720 | NA | 130.90 | 130.90 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALEXANDER, CAROLYN | 6950-720 | NA | 87.57 | 87.57 | 0.00 |
| ALEXANDER, JUDY | 6950-720 | NA | 183.26 | 183.26 | 0.00 |
| ALEXANDER, SUZANNE L. | 6950-720 | NA | 315.63 | 315.63 | 0.00 |
| ALFRED, KATINA | 6950-720 | NA | 2,176.87 | 207.31 | 0.00 |
| ALLEN, DONNA | 6950-720 | NA | 28.63 | 28.63 | 0.00 |
| ALLEN, JEWELL M. | 6950-720 | NA | 98.18 | 98.18 | 0.00 |
| ALLEN, R. LYNN | 6950-720 | NA | 230.53 | 230.53 | 0.00 |
| ALMESTICA, LEE R. | 6950-720 | NA | 159.39 | 159.39 | 0.00 |
| ALONSO, EDITH M. | 6950-720 | NA | 55.20 | 55.20 | 0.00 |
| ALVARADO, DULCE | 6950-720 | NA | 177.69 | 177.69 | 0.00 |
| ALVARADO, GLENDALY | 6950-720 | NA | 241.11 | 241.11 | 0.00 |
| AMADO, WENDY | 6950-720 | NA | 88.36 | 88.36 | 0.00 |
| AMARAL, CARMEN I. | 6950-720 | NA | 145.53 | 145.53 | 0.00 |
| ANDERSON, LUCILLE | 6950-720 | NA | 1,122.42 | 129.67 | 0.00 |
| ANDERSON, MELVINIA C. | 6950-720 | NA | 876.69 | 876.69 | 0.00 |
| ANDUJAR, LINDA C. | 6950-720 | NA | 177.10 | 177.10 | 0.00 |
| ANDUJAR, YUELESSE | 6950-720 | NA | 491.89 | 491.89 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANTHONY, BARBARA J. | 6950-720 | NA | 352.87 | 352.87 | 0.00 |
| ARALUCE, GLENDA V. | 6950-720 | NA | 142.72 | 142.72 | 0.00 |
| ARMS, NANCY J. | 6950-720 | NA | 97.71 | 97.71 | 0.00 |
| ARNEAUD, MARCIA | 6950-720 | NA | 130.90 | 130.90 | 0.00 |
| ARROYO, JENNIFER | 6950-720 | NA | 38.63 | 38.63 | 0.00 |
| ATKINSON, ROXANNE | 6950-720 | NA | 321.33 | 321.33 | 0.00 |
| ATKINSON, WANDA | 6950-720 | NA | 284.32 | 284.32 | 0.00 |
| ATTERBURY, SHARON | 6950-720 | NA | 1,019.23 | 1,019.23 | 369.53 |
| AVELLANET, MYRIAM | 6950-720 | NA | 52.30 | 52.30 | 0.00 |
| AVERY, KIMBERLY D. | 6950-720 | NA | 133.98 | 133.98 | 0.00 |
| AVILES, CARMEN J. | 6950-720 | NA | 1,370.71 | 99.45 | 0.00 |
| AVILES, LEMUEL | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| AYALA GONZALEZ, MARTA | 6950-720 | NA | 55.12 | 0.00 | 0.00 |
| AYDA ROSA | 6950-720 | NA | 383.52 | 0.00 | 0.00 |
| BAILEY, ALBERTA | 6950-720 | NA | 126.14 | 126.14 | 0.00 |
| BAILEY, CLAIRE B. | 6950-720 | NA | 257.21 | 257.21 | 0.00 |
| BAKER, DEBORAH | 6950-720 | NA | 45.08 | 45.08 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BAKER, KATHY J. | 6950-720 | NA | 208.19 | 208.19 | 0.00 |
| BAKER, RENA M. | 6950-720 | NA | 164.51 | 164.51 | 0.00 |
| BAKER, TAMMIE DENISE | 6950-720 | NA | 273.60 | 273.60 | 0.00 |
| BALL, JANET LOUISE | 6950-720 | NA | 207.11 | 207.11 | 0.00 |
| BALLAY, STEPHANIE | 6950-720 | NA | 123.94 | 123.94 | 0.00 |
| BALLESTEROS PINCOY, VIVIAN | 6950-720 | NA | 64.51 | 64.51 | 0.00 |
| BANKS, DONNISHI L. | 6950-720 | NA | 735.46 | 169.40 | 0.00 |
| BANKS, NAKISA ANN | 6950-720 | NA | 2,993.09 | 342.06 | 0.00 |
| BARBER, REGINA | 6950-720 | NA | 86.43 | 86.43 | 0.00 |
| BARKINS, DESIREE R. | 6950-720 | NA | 92.40 | 92.40 | 0.00 |
| BARNETT, CAROLYN | 6950-720 | NA | 111.00 | 111.00 | 0.00 |
| BARROS, MARITZA | 6950-720 | NA | 312.43 | 312.43 | 0.00 |
| BASS, SANDRA A. | 6950-720 | NA | 123.05 | 123.05 | 0.00 |
| BATALLAN, RAMONA | 6950-720 | NA | 303.18 | 80.85 | 0.00 |
| BATTLE, KAREN D. | 6950-720 | NA | 323.40 | 323.40 | 0.00 |
| BAUGHMAN, SUSAN | 6950-720 | NA | 1,620.00 | 810.00 | 0.00 |
| BEAN, MARTHA J. | 6950-720 | NA | 4,650.00 | 207.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BEATTY, ANGELA | 6950-720 | NA | 157.55 | 157.55 | 0.00 |
| BECK, EWANNA M. | 6950-720 | NA | 136.58 | 136.58 | 0.00 |
| BEDFORD, BRIAN K. | 6950-720 | NA | 154.00 | 154.00 | 0.00 |
| BELL, DONNA L. | 6950-720 | NA | 793.84 | 793.84 | 0.00 |
| BERARD, RENE | 6950-720 | NA | 556.41 | 439.19 | 0.00 |
| BERMUDEZ, XIOMARA | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| BEYERL, MARK | 6950-720 | NA | 2,470.50 | 2,470.50 | 0.00 |
| BIGSBY, NELLIE M. | 6950-720 | NA | 62.01 | 62.01 | 0.00 |
| BILLINGS, JANE L. | 6950-720 | NA | 697.35 | 697.35 | 0.00 |
| BILLINGSLEY, MARY JEAN | 6950-720 | NA | 2,112.00 | 215.68 | 0.00 |
| BILLUPS-NEAL, JOYCE FRANCINE | 6950-720 | NA | 236.92 | 236.92 | 0.00 |
| BLACK, ARDENIA | 6950-720 | NA | 1,000.00 | 80.85 | 0.00 |
| BLACKWELL, LILLIE M. | 6950-720 | NA | 469.65 | 27.80 | 0.00 |
| BLAKNEY, EUNETER R. | 6950-720 | NA | 121.60 | 121.60 | 0.00 |
| BLOCK, CARMEN E. | 6950-720 | NA | 218.30 | 218.30 | 0.00 |
| BOBO, ELAINE | 6950-720 | NA | 155.93 | 155.93 | 0.00 |
| BOBOTES, BARBARA | 6950-720 | NA | 1,116.64 | 1,116.64 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BOOKER, BONNIE | 6950-720 | NA | 42.61 | 42.61 | 0.00 |
| BOOKER, MYRTLE J. | 6950-720 | NA | 167.82 | 167.82 | 0.00 |
| BOULTON, TERISSINA L. | 6950-720 | NA | 232.30 | 232.30 | 0.00 |
| BOWER, MICHELLE E. | 6950-720 | NA | 2,972.68 | 383.97 | 0.00 |
| BOYD, ANNIE | 6950-720 | NA | 24.30 | 24.30 | 0.00 |
| BOYD, PAMELA | 6950-720 | NA | 389.50 | 194.35 | 0.00 |
| BOYLE, MARIAN K. | 6950-720 | NA | 166.21 | 166.21 | 0.00 |
| BRECEDA, GUADALUPE | 6950-720 | NA | 2,201.62 | 207.90 | 0.00 |
| BREWTON, PATRIA | 6950-720 | NA | 40.00 | 40.00 | 0.00 |
| BRICE, BARBARA | 6950-720 | NA | 691.54 | 147.88 | 0.00 |
| BRIDGES, CLARENCE JR. | 6950-720 | NA | 394.25 | 180.13 | 0.00 |
| BRIGMAN, BETTY M. | 6950-720 | NA | 310.90 | 310.90 | 0.00 |
| BRITO POLANCO, MIGUEL | 6950-720 | NA | 21.12 | 21.12 | 0.00 |
| BROCKINGTON, ELIZABETH | 6950-720 | NA | 1,480.00 | 143.55 | 0.00 |
| BRONSON, UTIKA | 6950-720 | NA | 392.70 | 78.54 | 0.00 |
| BROOKS, JOHN W. JR. | 6950-720 | NA | 166.59 | 166.59 | 0.00 |
| BRYANT, MARY A. | 6950-720 | NA | 129.78 | 129.78 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BUKACEK, JEFFREY | 6950-720 | NA | 917.26 | 917.26 | 0.00 |
| BURGOS, JANET | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| BURNS, CONNIE L. | 6950-720 | NA | 342.06 | 342.06 | 0.00 |
| BURRIS, CAMILLA L. | 6950-720 | NA | 87.11 | 87.11 | 0.00 |
| BURTON, BARBARA | 6950-720 | NA | 3,000.00 | 135.53 | 0.00 |
| BUSH, JEANETTE | 6950-720 | NA | 142.76 | 142.76 | 0.00 |
| BYRD, ANGELA A. | 6950-720 | NA | 291.18 | 291.18 | 0.00 |
| BYRD, LAWRENCE | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| BYRD, NICOLE | 6950-720 | NA | 141.49 | 141.49 | 0.00 |
| CABALLERO CENTENO, MICHELLE | 6950-720 | NA | 411.08 | 244.88 | 0.00 |
| CADENA, JUANITA | 6950-720 | NA | 126.06 | 126.06 | 0.00 |
| CALDERON, BRENDA L. | 6950-720 | NA | 111.06 | 111.06 | 0.00 |
| CALVILLO, YVETTE Y. | 6950-720 | NA | 1,047.71 | 170.29 | 0.00 |
| CAMACHO, SANDRA | 6950-720 | NA | 66.24 | 66.24 | 0.00 |
| CANALES, TRIANA M. | 6950-720 | NA | 846.91 | 91.11 | 0.00 |
| CANNON, SANDRA B. | 6950-720 | NA | 756.56 | 756.56 | 0.00 |
| CAPITONI, HAZEL MARIE | 6950-720 | NA | 509.38 | 509.38 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CARDENAS, LUCIDALIA | 6950-720 | NA | 236.53 | 236.53 | 0.00 |
| CARRASQUILLO-HERNANDEZ, JANELIN | 6950-720 | NA | 221.80 | 0.00 | 0.00 |
| CARRERO, ANA M. | 6950-720 | NA | 67.78 | 67.78 | 0.00 |
| CARTER, ALEXIS | 6950-720 | NA | 35.54 | 35.54 | 0.00 |
| CARTWRIGHT, CARI | 6950-720 | NA | 607.27 | 607.27 | 0.00 |
| CENTENO, JOSEFINA | 6950-720 | NA | 166.32 | 166.32 | 0.00 |
| CEPEDA, ZAIDA | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| CHAFERS, SHELBY L. | 6950-720 | NA | 192.84 | 192.84 | 0.00 |
| CHAMBERS, MARGEAN | 6950-720 | NA | 34.00 | 34.00 | 0.00 |
| CHANDLER, PHYLLIS R. | 6950-720 | NA | 120.87 | 120.87 | 0.00 |
| CHANTHALA, BOUACHAN | 6950-720 | NA | 65.65 | 65.65 | 0.00 |
| CHAPMAN, SHERRY L. | 6950-720 | NA | 407.11 | 407.11 | 0.00 |
| CHAVES ACEVEDO, KEYLA | 6950-720 | NA | 1,069.35 | 49.44 | 0.00 |
| CHAVEZ, CECILIA V. | 6950-720 | NA | 436.60 | 218.30 | 0.00 |
| CHEEK, SHARON K | 6950-720 | NA | 874.28 | 24.28 | 0.00 |
| CHESNEY, GERALDINE B. | 6950-720 | NA | 88.70 | 88.70 | 0.00 |
| CHEVERE TORRES, AWILDA | 6950-720 | NA | 49.44 | 49.44 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHRISTOPHER, SONYA | 6950-720 | NA | 782.67 | 782.67 | 0.00 |
| CHROMCAK, JOHNNIE | 6950-720 | NA | 665.08 | 0.00 | 0.00 |
| CINKOWSKI, LINDA M. | 6950-720 | NA | 836.58 | 238.40 | 0.00 |
| CINTRON, ANGELICA | 6950-720 | NA | 155.48 | 155.48 | 0.00 |
| CLARK, CARRIE L. | 6950-720 | NA | 250.91 | 250.91 | 0.00 |
| CLARK, TAMARA T. | 6950-720 | NA | 509.32 | 109.73 | 0.00 |
| COBB, LYNDA F. | 6950-720 | NA | 1,443.75 | 0.00 | 0.00 |
| COCKERHAN, JAN M. | 6950-720 | NA | 4,650.00 | 0.00 | 0.00 |
| COLE, DEBRA L. | 6950-720 | NA | 197.67 | 197.67 | 0.00 |
| COLE, VICKI | 6950-720 | NA | 247.28 | 247.28 | 0.00 |
| COLLAZO, GLORIA E. | 6950-720 | NA | 115.50 | 115.50 | 0.00 |
| COLLINS, BEVERLY | 6950-720 | NA | 168.94 | 168.94 | 0.00 |
| COLLINS, MICKEY | 6950-720 | NA | 279.29 | 279.29 | 0.00 |
| COLLINS, VENESSA A. | 6950-720 | NA | 274.68 | 0.00 | 0.00 |
| COLON VILLAFANE, GLORIA E. | 6950-720 | NA | 738.88 | 61.60 | 0.00 |
| CONCEPCION MORALES, HEIDY A. | 6950-720 | NA | 641.36 | 641.36 | 0.00 |
| CONCEPCION, JANIRA | 6950-720 | NA | 59.33 | 59.33 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CONLEY, BOBBI J. | 6950-720 | NA | 648.80 | 61.60 | 0.00 |
| COOK, LETHIA L. | 6950-720 | NA | 201.80 | 201.80 | 0.00 |
| COOKE, ANGIE B. | 6950-720 | NA | 1,372.72 | 143.84 | 0.00 |
| COOPER, JUDITH M. | 6950-720 | NA | 115.50 | 115.50 | 0.00 |
| COOPER, TAMMY L. | 6950-720 | NA | 855.80 | 855.80 | 0.00 |
| COPELAND, SARAH B. | 6950-720 | NA | 73.80 | 73.80 | 0.00 |
| CORDERO TORRES, JOHANY | 6950-720 | NA | 71.93 | 71.93 | 0.00 |
| CORTEZ, YOREILY | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| COSEY, MELINDA | 6950-720 | NA | 248.77 | 248.77 | 0.00 |
| COSME, ZELMA | 6950-720 | NA | 57.50 | 57.50 | 0.00 |
| CRUZ, IRIS M. | 6950-720 | NA | 2,329.41 | 0.00 | 0.00 |
| CRUZ, LIMAYRA | 6950-720 | NA | 425.29 | 145.53 | 0.00 |
| CRUZ, YOLANDA | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| CUNNINGHAM, BESHEBA | 6950-720 | NA | 269.50 | 269.50 | 0.00 |
| CURRY, SHANNON | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| CURTIS, BATRICE | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| DANIELS, PHYLLIS RENAE | 6950-720 | NA | 127.05 | 127.05 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAUGHTRY, IRENE | 6950-720 | NA | 203.89 | 203.89 | 0.00 |
| DAVILA COLON, JORGE OMAR | 6950-720 | NA | 28.97 | 28.97 | 0.00 |
| DAVILA LANZA, WALESKA | 6950-720 | NA | 787.63 | 150.73 | 0.00 |
| DAVILA, MARY JANE | 6950-720 | NA | 197.26 | 197.26 | 0.00 |
| DAVIS, BERTHA M. | 6950-720 | NA | 226.00 | 226.00 | 0.00 |
| DAVIS, CHARLENE | 6950-720 | NA | 92.40 | 92.40 | 0.00 |
| DAVIS, DARLENE | 6950-720 | NA | 103.65 | 103.65 | 0.00 |
| DAVIS, RHONDA R. | 6950-720 | NA | 1,798.61 | 244.36 | 0.00 |
| DAVIS, TAMATHA R. | 6950-720 | NA | 123.82 | 123.82 | 0.00 |
| DAVIS, VALARIE Y. | 6950-720 | NA | 153.94 | 153.94 | 0.00 |
| DAWKINS, GENEVA | 6950-720 | NA | 62.27 | 62.27 | 0.00 |
| DE ANDA, ALICIA | 6950-720 | NA | 155.93 | 155.93 | 0.00 |
| DE JESUS APONTE, MYRIAM E. | 6950-720 | NA | 229.89 | 229.89 | 0.00 |
| DE JESUS COSS, WANDA | 6950-720 | NA | 32.96 | 32.96 | 0.00 |
| DE JESUS TORRES, ZORAIDA | 6950-720 | NA | 66.24 | 66.24 | 0.00 |
| DE JESUS, LESSIABETH ENCARNACION | 6950-720 | NA | 1,447.19 | 162.58 | 0.00 |
| DE LA PAZ, MARILUZ | 6950-720 | NA | 34.76 | 34.76 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEAN, DEBRA | 6950-720 | NA | 303.56 | 303.56 | 0.00 |
| DELEON-TORRES, MARIA I. | 6950-720 | NA | 83.74 | 83.74 | 0.00 |
| DERRICK, DOROTHY A. | 6950-720 | NA | 111.00 | 111.00 | 0.00 |
| DIAZ, SONIA N. | 6950-720 | NA | 245.10 | 245.10 | 0.00 |
| DICKERSON, CORLETTE | 6950-720 | NA | 3,461.52 | 399.81 | 0.00 |
| DILL, MARLENE A. | 6950-720 | NA | 135.68 | 135.68 | 0.00 |
| DILLARD, MARTHA | 6950-720 | NA | 4,650.00 | 84.81 | 0.00 |
| DILLARD, NANCY A. | 6950-720 | NA | 118.62 | 118.62 | 0.00 |
| DISHMAN, ARCHIE E. | 6950-720 | NA | 1,625.88 | 1,625.88 | 0.00 |
| DIVVER, MARILYN S. | 6950-720 | NA | 206.57 | 0.00 | 0.00 |
| DIXON, PEGGY | 6950-720 | NA | 3,000.00 | 218.33 | 0.00 |
| DIXON, SHAMEKA | 6950-720 | NA | 168.17 | 168.17 | 0.00 |
| DOUTHET, ANTOINETTE | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| DRAKUS, LARENE | 6950-720 | NA | 2,075.40 | 186.32 | 0.00 |
| DRISCOLL, DIANE | 6950-720 | NA | 441.10 | 138.60 | 0.00 |
| DROLLINGER, CHRISTINA | 6950-720 | NA | 98.10 | 98.10 | 0.00 |
| DRUMMOND, BERTHA M. | 6950-720 | NA | 30.60 | 30.60 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| DUPREE, DOROTHY M. | 6950-720 | NA | 387.00 | 257.54 | 0.00 |
| DUPREY, CYNTHIA G. | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| DURANT, ADRIENNE D. | 6950-720 | NA | 274.45 | 150.15 | 0.00 |
| DUTTON, PATRICIA L. | 6950-720 | NA | 106.00 | 106.00 | 0.00 |
| EASON, EDARITHA | 6950-720 | NA | 104.53 | 104.53 | 0.00 |
| EDRINGTON, DARLENE | 6950-720 | NA | 67.82 | 67.82 | 0.00 |
| EDWARDS, DEBRA A. | 6950-720 | NA | 186.57 | 186.57 | 0.00 |
| EISERT, DEBORAH A. | 6950-720 | NA | 223.20 | 223.20 | 0.00 |
| ELAM, ANITA | 6950-720 | NA | 54.82 | 54.82 | 0.00 |
| ELMORE, PATRICIA | 6950-720 | NA | 214.22 | 214.22 | 0.00 |
| ESPADA GONZALEZ, NELLY | 6950-720 | NA | 59.94 | 59.94 | 0.00 |
| ESSWEIN, DONNA M. | 6950-720 | NA | 177.03 | 177.03 | 0.00 |
| ESTRADA, DORIS | 6950-720 | NA | 35.64 | 35.64 | 0.00 |
| ESTRADA, RAQUEL | 6950-720 | NA | 1,636.00 | 186.46 | 0.00 |
| EUBANKS, KATHY | 6950-720 | NA | 2,077.78 | 2,077.78 | 0.00 |
| FAJARA, MAYRA | 6950-720 | NA | 27.97 | 27.97 | 0.00 |
| FAMOUS, CHINA | 6950-720 | NA | 149.57 | 149.57 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FEAGINS, PATRICIA | 6950-720 | NA | 55.12 | 55.12 | 0.00 |
| FELDER-HUNTER, DARLENE | 6950-720 | NA | 1,326.94 | 268.38 | 0.00 |
| FELICIANO, DORIS I. | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| FERREIRO, ANA M. | 6950-720 | NA | 535.74 | 535.74 | 0.00 |
| FIGUEROA, CARMEN M. | 6950-720 | NA | 132.48 | 66.24 | 0.00 |
| FIGUEROA, JENNIFER | 6950-720 | NA | 753.32 | 753.32 | 0.00 |
| FINNEY, ZELDA | 6950-720 | NA | 414.62 | 414.62 | 0.00 |
| FISHER, DIANE | 6950-720 | NA | 154.00 | 154.00 | 0.00 |
| FITZGERALD, ELLEN | 6950-720 | NA | 248.34 | 248.34 | 0.00 |
| FLETCHER, SHANNON | 6950-720 | NA | 111.43 | 111.43 | 0.00 |
| FLORES MEJIAS, GLENDA E. | 6950-720 | NA | 209.90 | 209.90 | 0.00 |
| FLORES, NANCY | 6950-720 | NA | 255.23 | 255.23 | 0.00 |
| FLORES, SANDRA | 6950-720 | NA | 179.38 | 179.38 | 0.00 |
| FLORES, WANDA | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| FLOYD, HAROLD M. JR. | 6950-720 | NA | 730.28 | 730.28 | 0.00 |
| FOGGIE, SHAWNN | 6950-720 | NA | 114.33 | 114.33 | 0.00 |
| FONTANEZ, JESSIANI | 6950-720 | NA | 59.33 | 59.33 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FOSTER, STEPHANIE N. | 6950-720 | NA | 137.76 | 137.76 | 0.00 |
| FOSTER, THELMA R. | 6950-720 | NA | 103.61 | 103.61 | 0.00 |
| FOUST, CARLA | 6950-720 | NA | 217.67 | 217.67 | 0.00 |
| FOWLER, MARY C. | 6950-720 | NA | 33.96 | 33.96 | 0.00 |
| FOWLER, SHANNON L. | 6950-720 | NA | 837.38 | 837.38 | 0.00 |
| FRANCO, ESTELLA | 6950-720 | NA | 426.63 | 426.63 | 0.00 |
| FRAZIER, TIFFANEY | 6950-720 | NA | 99.72 | 99.72 | 0.00 |
| FROST, LEESLIE | 6950-720 | NA | 248.77 | 248.77 | 0.00 |
| GAINES, SUSAN A. | 6950-720 | NA | 244.64 | 244.64 | 0.00 |
| GALINDO, HELENA V. | 6950-720 | NA | 155.48 | 155.48 | 0.00 |
| GALLARDO, SONIA | 6950-720 | NA | 244.79 | 244.79 | 0.00 |
| GARCES, DEBRA | 6950-720 | NA | 390.92 | 390.92 | 0.00 |
| GARCIA TORRES, MILDRED | 6950-720 | NA | 139.71 | 139.71 | 0.00 |
| GARCIA, JUANITA | 6950-720 | NA | 982.32 | 172.48 | 0.00 |
| GARCIA, MARIA DEL C. | 6950-720 | NA | 29.70 | 29.70 | 0.00 |
| GARCIA, MARIA ELENA | 6950-720 | NA | 218.54 | 218.54 | 0.00 |
| GARCIA, MARIA M. | 6950-720 | NA | 960.00 | 364.80 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GARCIA, MARINA M. | 6950-720 | NA | 1,048.32 | 108.11 | 0.00 |
| GARCIA, UIMARIE | 6950-720 | NA | 145.53 | 145.53 | 0.00 |
| GARCIA, VIRGINIA | 6950-720 | NA | 144.38 | 144.38 | 0.00 |
| GARDNER, EVONE | 6950-720 | NA | 2,290.37 | 223.24 | 0.00 |
| GARINO, GLORIA E. | 6950-720 | NA | 3,941.96 | 330.97 | 0.00 |
| GARNER, DENISE | 6950-720 | NA | 851.59 | 851.59 | 0.00 |
| GARRETT, HELEN K. | 6950-720 | NA | 2,952.90 | 219.09 | 0.00 |
| GARRETT, SHAMEKIA | 6950-720 | NA | 84.30 | 84.30 | 0.00 |
| GARZA, SANJUANITA | 6950-720 | NA | 285.00 | 285.00 | 0.00 |
| GATES, JESSICA | 6950-720 | NA | 173.25 | 173.25 | 0.00 |
| GAZO, MAGALY | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| GIBSON, SANDRA | 6950-720 | NA | 221.60 | 221.60 | 0.00 |
| GIBSON, TREVE CAMILLE | 6950-720 | NA | 1,073.47 | 142.45 | 0.00 |
| GILBERT, DENISE | 6950-720 | NA | 450.89 | 300.60 | 0.00 |
| GILLIAM, LA'VERRA | 6950-720 | NA | 312.87 | 312.87 | 0.00 |
| GILMORE, TOLETHA J. | 6950-720 | NA | 183.26 | 183.26 | 0.00 |
| GLENN, AMY | 6950-720 | NA | 103.95 | 103.95 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GLENN, WILLIE MAE | 6950-720 | NA | 33.38 | 33.38 | 0.00 |
| GOLD, DARRELL | 6950-720 | NA | 770.00 | 0.00 | 0.00 |
| GOLDRING, TOWANDA D. | 6950-720 | NA | 234.50 | 234.50 | 0.00 |
| GONZALES, AMANDA | 6950-720 | NA | 850.00 | 0.00 | 0.00 |
| GONZALEZ ARROYO, DAMARIS | 6950-720 | NA | 69.22 | 69.22 | 0.00 |
| GONZALEZ TORRES, GLORISEL | 6950-720 | NA | 224.89 | 224.89 | 0.00 |
| GONZALEZ, ANA E. | 6950-720 | NA | 79.31 | 79.31 | 0.00 |
| GONZALEZ, LILLY | 6950-720 | NA | 155.93 | 155.93 | 0.00 |
| GONZALEZ, MARIA A. | 6950-720 | NA | 2,314.60 | 225.95 | 0.00 |
| GONZALEZ, REBECCA E. | 6950-720 | NA | 108.28 | 108.28 | 0.00 |
| GONZALEZ, RUTH | 6950-720 | NA | 674.51 | 59.33 | 0.00 |
| GOODING, SANDRA | 6950-720 | NA | 97.71 | 97.71 | 0.00 |
| GOODMAN, SHANNON | 6950-720 | NA | 25.50 | 25.50 | 0.00 |
| GORDON, BENEDICTA | 6950-720 | NA | 243.41 | 243.41 | 0.00 |
| GRAHAM, KAREN | 6950-720 | NA | 26.53 | 26.53 | 0.00 |
| GRAY, IRIS | 6950-720 | NA | 181.75 | 181.75 | 0.00 |
| GRAY, VALERIE | 6950-720 | NA | 1,047.06 | 89.59 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GRAYSON, MARTHA | 6950-720 | NA | 90.65 | 90.65 | 0.00 |
| GREEN, ROSELLE | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| GREEN, VALENCIA | 6950-720 | NA | 62.10 | 62.10 | 0.00 |
| GREIM, ROBERT A. | 6950-720 | NA | 977.67 | 144.55 | 0.00 |
| GUERRERO, AMELIA L. | 6950-720 | NA | 112.10 | 112.10 | 0.00 |
| GUIDRY, VICKI M. | 6950-720 | NA | 118.39 | 118.39 | 0.00 |
| GUILAMO, LISSETTE | 6950-720 | NA | 60.83 | 60.83 | 0.00 |
| GUTIERREZ SIERRA, VALERY | 6950-720 | NA | 135.14 | 135.14 | 0.00 |
| GUZMAN CANCEL, YAHAIRA | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| GWINN, JENNIFFER | 6950-720 | NA | 133.27 | 133.27 | 0.00 |
| HALL, ANGELA DENISE | 6950-720 | NA | 291.63 | 291.63 | 0.00 |
| HAMES, KATHY | 6950-720 | NA | 298.89 | 72.32 | 0.00 |
| HAMPTON, KAREN | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| HAMPTON, LETRICIA | 6950-720 | NA | 589.06 | 98.18 | 0.00 |
| HARDIN, DIANA | 6950-720 | NA | 5,961.52 | 462.00 | 0.00 |
| HARGROVE, PERMELLA | 6950-720 | NA | 243.38 | 243.38 | 0.00 |
| HARPER, ASHA C. | 6950-720 | NA | 132.16 | 132.16 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HARRIS, CURTIS WAYNE | 6950-720 | NA | 1,051.17 | 153.13 | 0.00 |
| HARRIS, DORIS | 6950-720 | NA | 55.12 | 55.12 | 0.00 |
| HARRIS, DOROTHY MARIE | 6950-720 | NA | 154.00 | 154.00 | 0.00 |
| HARRIS, LAWRENCE | 6950-720 | NA | 185.63 | 185.63 | 0.00 |
| HARRIS, SHAKEMA | 6950-720 | NA | 163.81 | 163.81 | 0.00 |
| HARRIS-LEE, NORMAREE | 6950-720 | NA | 235.92 | 235.92 | 0.00 |
| HARVEY, JANICE | 6950-720 | NA | 194.35 | 194.35 | 0.00 |
| HARVEY, THERESA C. | 6950-720 | NA | 549.74 | 549.74 | 0.00 |
| HARVIN, BRIDGET | 6950-720 | NA | 229.83 | 229.83 | 0.00 |
| HAWK, LAURA | 6950-720 | NA | 1,551.79 | 1,551.79 | 0.00 |
| HAWKES, QUANEA | 6950-720 | NA | 725.25 | 115.50 | 0.00 |
| HAWKINS, LORETTA A. | 6950-720 | NA | 43.00 | 43.00 | 0.00 |
| HAYES, D'JUANA | 6950-720 | NA | 448.67 | 448.67 | 0.00 |
| HAYES, DONNA L. | 6950-720 | NA | 342.06 | 342.06 | 0.00 |
| HENDERSON, LISA | 6950-720 | NA | 2,000.00 | 78.80 | 0.00 |
| HENDRICK, JUANITA H. | 6950-720 | NA | 106.14 | 106.14 | 0.00 |
| HERNANDEZ, DIANA | 6950-720 | NA | 4,130.90 | 594.71 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HERNANDEZ, MAGDALENA | 6950-720 | NA | 124.38 | 124.38 | 0.00 |
| HERNANDEZ, YOLANDA | 6950-720 | NA | 194.35 | 194.35 | 0.00 |
| HESTER, KASHELL | 6950-720 | NA | 214.14 | 214.14 | 0.00 |
| HEU, HELEN | 6950-720 | NA | 142.45 | 142.45 | 0.00 |
| HEWLETT, SHARON | 6950-720 | NA | 141.14 | 141.14 | 0.00 |
| HIKES-BEASLEY, ANGELA M. | 6950-720 | NA | 1,938.00 | 196.20 | 0.00 |
| HILL, TABITHA | 6950-720 | NA | 1,610.62 | 144.38 | 0.00 |
| HINES-COMPTON, CAROL | 6950-720 | NA | 50.00 | 50.00 | 0.00 |
| HODGE, SANDRINE | 6950-720 | NA | 133.25 | 133.25 | 0.00 |
| HODGES, DIANE | 6950-720 | NA | 358.00 | 358.00 | 0.00 |
| HOLCOMBE, SHIRLEY | 6950-720 | NA | 509.96 | 114.72 | 0.00 |
| HOLLIS, ARNETT | 6950-720 | NA | 784.81 | 149.84 | 0.00 |
| HOLM, DALIA | 6950-720 | NA | 218.30 | 218.30 | 0.00 |
| HOLMES, LINDA J. | 6950-720 | NA | 4,120.40 | 294.66 | 0.00 |
| HOUGH, CRYSTAL | 6950-720 | NA | 1,072.60 | 119.20 | 0.00 |
| HOWARD, AMY C. | 6950-720 | NA | 102.73 | 102.73 | 0.00 |
| HOWARD, JAIME LYNN | 6950-720 | NA | 69.99 | 69.99 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HOWELL, GLORIA J. | 6950-720 | NA | 97.90 | 97.90 | 0.00 |
| HUDSON, SHAMIKA | 6950-720 | NA | 46.59 | 46.59 | 0.00 |
| HUERTA, MARTHA | 6950-720 | NA | 352.00 | 59.68 | 0.00 |
| HUGHES, FLOSSIE M. | 6950-720 | NA | 72.71 | 72.71 | 0.00 |
| HUGHES, JOAN | 6950-720 | NA | 188.17 | 188.17 | 0.00 |
| HURST, CYNTHIA | 6950-720 | NA | 533.00 | 20.21 | 0.00 |
| ISHMAN, FELICIA | 6950-720 | NA | 713.22 | 133.08 | 0.00 |
| IZZI, GERALD M. | 6950-720 | NA | 1,110.58 | 1,110.58 | 0.00 |
| JACKSON, ANGELA M. | 6950-720 | NA | 510.10 | 392.40 | 0.00 |
| JACKSON, MARCIA RENEE | 6950-720 | NA | 209.95 | 209.95 | 0.00 |
| JACKSON, TABITHA | 6950-720 | NA | 148.44 | 148.44 | 0.00 |
| JARAMILLO, ROSA V. | 6950-720 | NA | 127.05 | 127.05 | 0.00 |
| JEAN, LINDA | 6950-720 | NA | 659.85 | 0.00 | 0.00 |
| JEFFERSON, VALERIE | 6950-720 | NA | 248.93 | 248.93 | 0.00 |
| JETER, DEMETRA M. | 6950-720 | NA | 217.44 | 39.74 | 0.00 |
| JETT, IRENE | 6950-720 | NA | 778.80 | 173.28 | 0.00 |
| JOHNSON, ANITA | 6950-720 | NA | 399.81 | 399.81 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHNSON, NELLIE | 6950-720 | NA | 1,383.60 | 222.83 | 0.00 |
| JOHNSON, SANDRA | 6950-720 | NA | 166.59 | 166.59 | 0.00 |
| JOHNSTON, WILLIAM MICHAEL | 6950-720 | NA | 189.16 | 189.16 | 0.00 |
| JONES, ANNIE | 6950-720 | NA | 281.30 | 281.30 | 0.00 |
| JONES, DELORIS | 6950-720 | NA | 282.78 | 282.78 | 0.00 |
| JONES, LETITIA N. | 6950-720 | NA | 172.48 | 172.48 | 0.00 |
| JONES, MASHALLE MARIE | 6950-720 | NA | 82.92 | 82.92 | 0.00 |
| JONES, PRINCINE | 6950-720 | NA | 33.07 | 33.07 | 0.00 |
| JONES, ROSELAND R. | 6950-720 | NA | 379.00 | 130.28 | 0.00 |
| JONES, TERENDA L. | 6950-720 | NA | 98.18 | 98.18 | 0.00 |
| JONES, THERESA D. | 6950-720 | NA | 4,650.00 | 175.45 | 0.00 |
| JOSEPH, BARBARA A. | 6950-720 | NA | 230.05 | 230.05 | 0.00 |
| JUAREZ, VERONICA | 6950-720 | NA | 166.59 | 166.59 | 0.00 |
| JUDSON, KEYONA | 6950-720 | NA | 292.67 | 292.67 | 0.00 |
| JURADO, IRENE | 6950-720 | NA | 310.96 | 0.00 | 0.00 |
| KERBES, ZOE V. | 6950-720 | NA | 1,042.68 | 219.22 | 0.00 |
| KIMBRIL, WANDA LEE | 6950-720 | NA | 263.60 | 263.60 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KIMMONS, KIMBERLY D | 6950-720 | NA | 63.68 | 63.68 | 63.68 |
| KIMMONS, KIMBERLY D. | 6950-720 | NA | 210.27 | 210.27 | 0.00 |
| KING, GWEN | 6950-720 | NA | 107.99 | 107.99 | 0.00 |
| KING, YESENIA | 6950-720 | NA | 92.40 | 92.40 | 0.00 |
| KIRKS, DEBRA ANN | 6950-720 | NA | 310.96 | 310.96 | 0.00 |
| KNIGHT, CAMILLE | 6950-720 | NA | 799.62 | 799.62 | 0.00 |
| KNIGHT, CAMILLE F. | 6950-720 | NA | 799.62 | 0.00 | 0.00 |
| KNOLTON, KIANA | 6950-720 | NA | 147.00 | 147.00 | 0.00 |
| LAGRECA, DARIA | 6950-720 | NA | 450.00 | 0.00 | 0.00 |
| LANDRIO, PHYLLIS E. | 6950-720 | NA | 139.29 | 139.29 | 0.00 |
| LAREZ, LAURA | 6950-720 | NA | 138.60 | 138.60 | 0.00 |
| LATINER, CINDY | 6950-720 | NA | 3,128.92 | 2,354.12 | 0.00 |
| LAYEL, MARTHA | 6950-720 | NA | 43.37 | 43.37 | 0.00 |
| LEAL, GLORIA B. | 6950-720 | NA | 166.04 | 166.04 | 0.00 |
| LEE, BARBARA G. | 6950-720 | NA | 190.90 | 190.90 | 0.00 |
| LEMOS, EVELYN LISA | 6950-720 | NA | 192.56 | 192.56 | 0.00 |
| LENARD, SUSIE D. | 6950-720 | NA | 534.60 | 152.56 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LEWIS, DEBORAH A. | 6950-720 | NA | 152.88 | 152.88 | 0.00 |
| LEWIS, SARA F. | 6950-720 | NA | 55.12 | 55.12 | 0.00 |
| LEYVA, IMOGENE | 6950-720 | NA | 202.12 | 202.12 | 0.00 |
| LINDSEY, MARY ANN | 6950-720 | NA | 37.82 | 37.82 | 0.00 |
| LISA OSBORNE | 6950-720 | NA | 552.88 | 552.88 | 200.46 |
| LITTLE JOHN, TAMARA Y. | 6950-720 | NA | 132.83 | 132.83 | 0.00 |
| LITTLEJOHN, CARRIE | 6950-720 | NA | 68.88 | 68.88 | 0.00 |
| LONDON, DARLENE | 6950-720 | NA | 254.22 | 254.22 | 0.00 |
| LOPEZ, EDALIZ | 6950-720 | NA | 53.76 | 53.76 | 0.00 |
| LOPEZ, MARIBEL | 6950-720 | NA | 329.84 | 329.84 | 0.00 |
| LOTT, GREGG M. | 6950-720 | NA | 1,501.73 | 1,501.73 | 0.00 |
| LOVELACE, CARLA | 6950-720 | NA | 140.35 | 140.35 | 0.00 |
| LOWE, NELLIE J. | 6950-720 | NA | 79.68 | 79.68 | 0.00 |
| LOWERY, ELIZA | 6950-720 | NA | 488.65 | 488.65 | 0.00 |
| LOZADA AMARO, IVONNE M. | 6950-720 | NA | 150.73 | 150.73 | 0.00 |
| LOZADA, MARIA DEL C. | 6950-720 | NA | 39.49 | 39.49 | 0.00 |
| LUCERO, ARMANDO B. | 6950-720 | NA | 114.46 | 114.46 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LUGO, DIANNETTE | 6950-720 | NA | 23.18 | 23.18 | 0.00 |
| LUGO, OSVALDO | 6950-720 | NA | 88.85 | 88.85 | 0.00 |
| MABLE, MARY G. | 6950-720 | NA | 84.61 | 84.61 | 0.00 |
| MACKIW, EUGENE R. | 6950-720 | NA | 629.70 | 629.70 | 0.00 |
| MAFFEO, TONI | 6950-720 | NA | 376.90 | 376.90 | 0.00 |
| MALDONADO CRUZ, GLORIA E. | 6950-720 | NA | 59.40 | 29.70 | 0.00 |
| MALDONADO, SAN JUANITA | 6950-720 | NA | 244.62 | 244.62 | 0.00 |
| MANKINS, SANDRA H. | 6950-720 | NA | 76.90 | 76.90 | 0.00 |
| MANNS, RHONDA | 6950-720 | NA | 129.36 | 129.36 | 0.00 |
| MARCIAL RUIZ, YAHAIRA D. | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| MARIN, ANNA | 6950-720 | NA | 183.26 | 183.26 | 0.00 |
| MARKLE, REBECCA S. | 6950-720 | NA | 232.44 | 232.44 | 0.00 |
| MARRERO, IVETTE Z. | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| MARTIN, BONNIE | 6950-720 | NA | 143.61 | 143.61 | 0.00 |
| MARTIN, TAWANDA | 6950-720 | NA | 106.62 | 106.62 | 0.00 |
| MARTINEZ, CARLOS A. | 6950-720 | NA | 40.56 | 40.56 | 0.00 |
| MARTINEZ, IVELISSE | 6950-720 | NA | 49.44 | 49.44 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARTINEZ, LINNETTE TROCHE | 6950-720 | NA | 70.96 | 70.96 | 0.00 |
| MARTINEZ, LUISA ANA LAURA | 6950-720 | NA | 119.35 | 119.35 | 0.00 |
| MARZAN, ANA M. | 6950-720 | NA | 2,286.00 | 300.60 | 0.00 |
| MATIAS AGOSTO, MARIA DE L. | 6950-720 | NA | 69.33 | 69.33 | 0.00 |
| MATTHEWS, VIVICEA | 6950-720 | NA | 325.56 | 65.84 | 0.00 |
| MAYO, DONTRINETTA | 6950-720 | NA | 93.67 | 93.67 | 0.00 |
| MCABEE, MARTHA A. | 6950-720 | NA | 347.24 | 53.27 | 0.00 |
| MCCLAY, PAUL | 6950-720 | NA | 118.39 | 118.39 | 0.00 |
| MCCRIMMON, TONI A. | 6950-720 | NA | 286.58 | 286.58 | 0.00 |
| MCDANIEL, SHANTE | 6950-720 | NA | 300.60 | 300.60 | 0.00 |
| MCFADDEN, KAMALA T. | 6950-720 | NA | 412.41 | 0.00 | 0.00 |
| MCGARY, TRESSIE E. & FREDDIE E. | 6950-720 | NA | 1,728.96 | 184.80 | 0.00 |
| MCGUIRE, BRENDA F. | 6950-720 | NA | 90.98 | 90.98 | 0.00 |
| MCKENZIE, DOYTHIA | 6950-720 | NA | 2,090.38 | 188.65 | 0.00 |
| MCKINNEY, FRANCES V. | 6950-720 | NA | 51.90 | 51.90 | 0.00 |
| MCLEOD, DONALD R. | 6950-720 | NA | 788.27 | 788.27 | 0.00 |
| MCMILLAN, LA MONICA | 6950-720 | NA | 98.18 | 98.18 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MCMORRIS, PAMELA | 6950-720 | NA | 164.37 | 164.37 | 0.00 |
| MCMULLEN, SUZANNE M. | 6950-720 | NA | 1,326.77 | 1,326.77 | 0.00 |
| MEANS, MELISSIE L. | 6950-720 | NA | 69.01 | 69.01 | 0.00 |
| MEDINA, GENARA | 6950-720 | NA | 188.34 | 188.34 | 0.00 |
| MEDINA, WANDA | 6950-720 | NA | 2,549.20 | 280.37 | 0.00 |
| MEDINA, WILMARIE CLAUDIO | 6950-720 | NA | 40.56 | 40.56 | 0.00 |
| MEJIA, CLAUDIA | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| MELENDEZ HERNANDEZ, EUNICE | 6950-720 | NA | 36.87 | 36.87 | 0.00 |
| MELENDEZ, KARLA D. | 6950-720 | NA | 829.46 | 59.33 | 0.00 |
| MENDEL, MELISSA | 6950-720 | NA | 507.75 | 159.98 | 0.00 |
| MENDEZ CRUZ, EMILY | 6950-720 | NA | 73.06 | 73.06 | 0.00 |
| MENDEZ, LORENA M. | 6950-720 | NA | 339.49 | 339.49 | 0.00 |
| MENDEZ, REYNOLD | 6950-720 | NA | 232.32 | 232.32 | 0.00 |
| MENDOZA, MICHELLE E. | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| MENGE, DEBBY | 6950-720 | NA | 149.12 | 149.12 | 0.00 |
| MENGE, MICHAEL | 6950-720 | NA | 95.30 | 95.30 | 0.00 |
| MERCADO LOPEZ, DIANE | 6950-720 | NA | 318.58 | 318.58 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MERCADO, CHERYL | 6950-720 | NA | 246.70 | 246.70 | 0.00 |
| MERCADO, VIVIAN | 6950-720 | NA | 31.49 | 31.49 | 0.00 |
| MERLANO, NIDIA | 6950-720 | NA | 605.56 | 120.74 | 0.00 |
| MERSIEN, PRISCILLA B. | 6950-720 | NA | 2,354.12 | 335.42 | 0.00 |
| MILBURN, EDITH JEAN | 6950-720 | NA | 103.95 | 103.95 | 0.00 |
| MILLER, FANNIE | 6950-720 | NA | 199.90 | 199.90 | 0.00 |
| MILLER, LA'DONNA M. | 6950-720 | NA | 51.83 | 51.83 | 0.00 |
| MILLER, LINDA A. | 6950-720 | NA | 30.16 | 30.16 | 0.00 |
| MILLER, SANDRA D. | 6950-720 | NA | 89.34 | 89.34 | 0.00 |
| MILLS, DEBROAH | 6950-720 | NA | 105.61 | 105.61 | 0.00 |
| MILLS, JACQUELINE D. | 6950-720 | NA | 20.85 | 20.85 | 0.00 |
| MIRANDA, ROSA | 6950-720 | NA | 350.00 | 28.97 | 0.00 |
| MLYNSKI, JANET | 6950-720 | NA | 1,022.77 | 1,022.77 | 0.00 |
| MONSERRATE, WANDA | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| MONTOYA, RUBINA | 6950-720 | NA | 198.08 | 198.08 | 0.00 |
| MOORE, GERALD S. | 6950-720 | NA | 1,999.04 | 1,999.04 | 0.00 |
| MORA, ELIZABETH | 6950-720 | NA | 259.13 | 259.13 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MORALES MEDINA, ANA | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| MORALES, APOLINAR | 6950-720 | NA | 400.00 | 64.62 | 0.00 |
| MORALES, CAROL | 6950-720 | NA | 954.04 | 66.24 | 0.00 |
| MORALES, SONIA | 6950-720 | NA | 218.66 | 218.66 | 0.00 |
| MORENO RODRIGUEZ, SANDRA | 6950-720 | NA | 249.14 | 124.57 | 0.00 |
| MUNIZ, AIDA L. | 6950-720 | NA | 119.02 | 119.02 | 0.00 |
| MUNIZ, ROSAURA | 6950-720 | NA | 83.91 | 27.97 | 0.00 |
| MUNOZ, ALVEZA | 6950-720 | NA | 61.83 | 61.83 | 0.00 |
| MUNOZ, ANNA GRACIELA | 6950-720 | NA | 122.80 | 122.80 | 0.00 |
| MYERS, DEBBIE | 6950-720 | NA | 199.43 | 199.43 | 0.00 |
| NAKAMURA, MICHELLE | 6950-720 | NA | 352.32 | 352.32 | 0.00 |
| NARVAEZ, MARIE | 6950-720 | NA | 39.27 | 39.27 | 0.00 |
| NASH, CHERYL L. | 6950-720 | NA | 2,084.77 | 2,084.77 | 0.00 |
| NASH, SANDRA K. | 6950-720 | NA | 79.15 | 79.15 | 0.00 |
| NAZARIO, SHAILA | 6950-720 | NA | 66.60 | 66.60 | 0.00 |
| NEGRON, IVY M. | 6950-720 | NA | 84.70 | 84.70 | 0.00 |
| NELSON, ANGELA | 6950-720 | NA | 67.27 | 67.27 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NESBITT, QUEEN R. | 6950-720 | NA | 44.40 | 44.40 | 0.00 |
| NICHOLAS, KAREN | 6950-720 | NA | 87.32 | 87.32 | 0.00 |
| NICHOLS, WANDA W. | 6950-720 | NA | 902.04 | 260.01 | 0.00 |
| NIEVES REYES, LISBETH | 6950-720 | NA | 89.76 | 89.76 | 0.00 |
| NIEVES, LISSETTE | 6950-720 | NA | 89.76 | 89.76 | 0.00 |
| NIEVES-SOTO, WALESKA | 6950-720 | NA | 543.31 | 1.93 | 0.00 |
| NOLAN, MYRINDA D. | 6950-720 | NA | 199.90 | 199.90 | 0.00 |
| NORRIS, CHRISTA J. | 6950-720 | NA | 123.20 | 123.20 | 0.00 |
| NORRIS, ROXANE R. | 6950-720 | NA | 2,307.20 | 2,086.53 | 0.00 |
| NORRIS, SHERRY G. | 6950-720 | NA | 284.31 | 284.31 | 0.00 |
| NORTON, RALF | 6950-720 | NA | 333.17 | 333.17 | 0.00 |
| NZE, SUNDRA | 6950-720 | NA | 124.74 | 62.37 | 0.00 |
| OBREGON, ERILDA M. | 6950-720 | NA | 228.10 | 228.10 | 0.00 |
| OCTOBER, PAULINE | 6950-720 | NA | 193.65 | 193.65 | 0.00 |
| OGAZ, YVETTE A. | 6950-720 | NA | 207.90 | 207.90 | 0.00 |
| OLIVER, MAGGIE JANE | 6950-720 | NA | 31.73 | 31.73 | 0.00 |
| ORTEGA, MARIA ELENA | 6950-720 | NA | 142.99 | 142.99 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ORTIZ ECHEVARRIA, TANIA M. | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| ORTIZ GUTIERREZ, NILSA J. | 6950-720 | NA | 161.54 | 161.54 | 0.00 |
| ORTIZ, DENISE | 6950-720 | NA | 144.22 | 144.22 | 0.00 |
| ORTIZ, YANIRA I. | 6950-720 | NA | 49.44 | 49.44 | 0.00 |
| OSMENT, LINDA J. | 6950-720 | NA | 127.05 | 127.05 | 0.00 |
| OTERO SOTO, YASSIR | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| OWEN, VICKIE | 6950-720 | NA | 1,397.03 | 296.57 | 0.00 |
| PADEN, KIMBERLY | 6950-720 | NA | 105.11 | 105.11 | 0.00 |
| PAEZ ESTUPINAN, DANAY | 6950-720 | NA | 353.02 | 353.02 | 0.00 |
| PAGAN RIOS, LADIE M. | 6950-720 | NA | 161.12 | 161.12 | 0.00 |
| PAGAN VEGA, LAURA | 6950-720 | NA | 303.99 | 303.99 | 0.00 |
| PAGAN, CARMEN | 6950-720 | NA | 269.50 | 269.50 | 0.00 |
| PARHAM, CAROL S. | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| PARKER, CAROLYN M. | 6950-720 | NA | 99.91 | 99.91 | 0.00 |
| PATEL, JAY P | 6950-720 | NA | 1,629.23 | 1,629.23 | 0.00 |
| PATEL, JAY P. | 6950-720 | NA | 926.65 | 926.65 | 926.65 |
| PATXOT OLIVO, JOANNY M. | 6950-720 | NA | 199.16 | 199.16 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PEARSON, CARLA | 6950-720 | NA | 1,269.22 | 329.84 | 0.00 |
| PEARSON, TRACEY A. | 6950-720 | NA | 2,176.92 | 2,176.92 | 0.00 |
| PEREIRG, MARTHA | 6950-720 | NA | 175.84 | 175.84 | 0.00 |
| PEREZ CARDONA, GRISELLE | 6950-720 | NA | 165.26 | 165.26 | 0.00 |
| PEREZ LA FONTAINE, LUZ M. | 6950-720 | NA | 71.88 | 71.88 | 0.00 |
| PEREZ PEREZ, JAVIER | 6950-720 | NA | 66.24 | 66.24 | 0.00 |
| PEREZ, CARMEN | 6950-720 | NA | 1,012.50 | 156.13 | 0.00 |
| PEREZ, CHRISTINA | 6950-720 | NA | 151.35 | 0.00 | 0.00 |
| PEREZ, EVELYN | 6950-720 | NA | 53.84 | 53.84 | 0.00 |
| PEREZ, MAUREEN | 6950-720 | NA | 178.80 | 178.80 | 0.00 |
| PEREZ, NORMA I. | 6950-720 | NA | 55.12 | 55.12 | 0.00 |
| PEREZ, ZAIRA | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| PERRY, ROSE | 6950-720 | NA | 320.00 | 101.22 | 0.00 |
| PERRY, ROSE M. | 6950-720 | NA | 135.83 | 135.83 | 0.00 |
| PESCADOR, ROSA | 6950-720 | NA | 123.20 | 123.20 | 0.00 |
| PHILLIPS GONZALEZ-GILDO, WENDY | 6950-720 | NA | 1,198.16 | 0.00 | 0.00 |
| PICHENS, MIYOSHA | 6950-720 | NA | 129.89 | 129.89 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PICO, INGRID | 6950-720 | NA | 4,158.40 | 501.43 | 0.00 |
| PIERSON, ANDREA | 6950-720 | NA | 142.76 | 142.76 | 0.00 |
| PILGRIM, JACKIE | 6950-720 | NA | 15.65 | 15.65 | 0.00 |
| PINALES, VERONICA | 6950-720 | NA | 784.00 | 123.20 | 0.00 |
| PITTMAN, MICHAEL R. | 6950-720 | NA | 97.12 | 97.12 | 0.00 |
| PLOMSKI, PATRICIA A. | 6950-720 | NA | 322.67 | 322.67 | 0.00 |
| POLK, SHERRI LASHANTA | 6950-720 | NA | 161.03 | 161.03 | 0.00 |
| POMPILUS, MONIQUE | 6950-720 | NA | 127.72 | 127.72 | 0.00 |
| PORTER, CYNTHIA E. | 6950-720 | NA | 27.14 | 27.14 | 0.00 |
| PORTER, ELAINE | 6950-720 | NA | 135.34 | 135.34 | 0.00 |
| PORTER, RACHEL MARIE | 6950-720 | NA | 95.29 | 95.29 | 0.00 |
| PORTILLO, LILLIAM | 6950-720 | NA | 1,395.58 | 253.98 | 0.00 |
| POSEY, EDDIE E. | 6950-720 | NA | 1,000.22 | 1,000.22 | 0.00 |
| POWELL, ERICA | 6950-720 | NA | 130.90 | 130.90 | 0.00 |
| POWELL, ROCHELLE | 6950-720 | NA | 291.06 | 291.06 | 0.00 |
| PRATER, CONSUELA | 6950-720 | NA | 181.39 | 181.39 | 0.00 |
| PRESTON, MAXINE | 6950-720 | NA | 1,194.88 | 193.42 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PRIDMORE, BRENDA D. | 6950-720 | NA | 105.37 | 105.37 | 0.00 |
| PRIDMORE, TERRY | 6950-720 | NA | 65.12 | 65.12 | 0.00 |
| PRYER, TAMMARA | 6950-720 | NA | 113.84 | 113.84 | 0.00 |
| QUINONES QUINTERO, CYNTHIA E. | 6950-720 | NA | 249.90 | 249.90 | 0.00 |
| RAGSDALE, HELEN M. | 6950-720 | NA | 143.65 | 143.65 | 0.00 |
| RAMSEY, JACK H, JR. | 6950-720 | NA | 1,878.54 | 1,878.54 | 0.00 |
| REDDEN, VIRGINIA | 6950-720 | NA | 211.26 | 211.26 | 0.00 |
| REDDING, EDNA C. | 6950-720 | NA | 300.47 | 300.47 | 0.00 |
| REED, VALERIE LORETTA | 6950-720 | NA | 155.93 | 155.93 | 0.00 |
| REGALADO, CLAUDIA M. | 6950-720 | NA | 115.04 | 115.04 | 0.00 |
| REID, KWAJALEIN | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| REID, MARY C. | 6950-720 | NA | 90.53 | 90.53 | 0.00 |
| REYES LINARES, MILVIA | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| REYES TORRES, JANET | 6950-720 | NA | 150.73 | 150.73 | 0.00 |
| REYES, LAURA J. | 6950-720 | NA | 138.42 | 138.42 | 0.00 |
| REYNOSO, BARBARA M. | 6950-720 | NA | 321.33 | 321.33 | 0.00 |
| RICHMOND, BELINDA | 6950-720 | NA | 213.72 | 213.72 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RIDGLEY-LOGAN, VALLERIE | 6950-720 | NA | 159.76 | 159.76 | 0.00 |
| RIVAS, DORALICIA | 6950-720 | NA | 1,790.36 | 177.87 | 0.00 |
| RIVERA CASTRO, RAQUEL | 6950-720 | NA | 69.35 | 69.35 | 0.00 |
| RIVERA DIAZ, GILBERTO | 6950-720 | NA | 141.33 | 141.33 | 0.00 |
| RIVERA LOPEZ, JANETT | 6950-720 | NA | 198.70 | 64.11 | 0.00 |
| RIVERA MONTANEZ, ARLIN | 6950-720 | NA | 209.92 | 49.44 | 0.00 |
| RIVERA RIVERA, NELMARY | 6950-720 | NA | 33.12 | 33.12 | 0.00 |
| RIVERA, AMPARO | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| RIVERA, CECILIA | 6950-720 | NA | 132.71 | 132.71 | 0.00 |
| RIVERA, GERMAN | 6950-720 | NA | 450.00 | 63.54 | 0.00 |
| RIVERA, JANET | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| RIVERA, SHEILA | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| RIVERO, JACQUELINE | 6950-720 | NA | 1,646.61 | 127.24 | 0.00 |
| ROA, REBEKAH | 6950-720 | NA | 1,032.95 | 124.57 | 0.00 |
| ROACH, TERESA | 6950-720 | NA | 592.31 | 592.31 | 0.00 |
| ROBBS, ISABELLA | 6950-720 | NA | 77.25 | 77.25 | 0.00 |
| ROBERTS, VELLA | 6950-720 | NA | 185.10 | 185.10 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERTSON-BLAND, SHERRILL | 6950-720 | NA | 83.08 | 0.00 | 0.00 |
| ROBINSON, LAJOYLIN | 6950-720 | NA | 368.23 | 368.23 | 0.00 |
| ROBINSON-GULLEY, DEBORAH | 6950-720 | NA | 150.15 | 150.15 | 0.00 |
| ROBLES BRUNO, ELBA J. | 6950-720 | NA | 1,131.53 | 229.89 | 0.00 |
| ROBLES RIVERA, MARILYN | 6950-720 | NA | 259.97 | 259.97 | 0.00 |
| RODRIGUEZ LUGO, SONIA | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| RODRIGUEZ MARTINEZ, IVETTE | 6950-720 | NA | 47.96 | 47.96 | 0.00 |
| RODRIGUEZ MORALES, IRAIZALY | 6950-720 | NA | 406.21 | 28.97 | 0.00 |
| RODRIGUEZ NUNEZ, JUANITA | 6950-720 | NA | 158.63 | 158.63 | 0.00 |
| RODRIGUEZ PEREZ, JANETTE | 6950-720 | NA | 106.17 | 106.17 | 0.00 |
| RODRIGUEZ RIVERA, GLORIA I. | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| RODRIGUEZ, AMARILYS | 6950-720 | NA | 291.06 | 145.53 | 0.00 |
| RODRIGUEZ, BELIA | 6950-720 | NA | 579.26 | 162.88 | 0.00 |
| RODRIGUEZ, HERIBERTO | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| RODRIGUEZ, MADELYNE | 6950-720 | NA | 170.75 | 170.75 | 0.00 |
| RODRIGUEZ, MARIA A. | 6950-720 | NA | 34.76 | 34.76 | 0.00 |
| RODRIGUEZ, MARIBEL | 6950-720 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RODRIGUEZ, NELLY | 6950-720 | NA | 73.17 | 73.17 | 0.00 |
| ROJAS, YESENIA | 6950-720 | NA | 193.49 | 193.49 | 0.00 |
| ROLISON, MARY | 6950-720 | NA | 281.35 | 281.35 | 0.00 |
| ROMAN ORTIZ, NYDIA | 6950-720 | NA | 30.54 | 30.54 | 0.00 |
| ROMAN, ELIZABETH | 6950-720 | NA | 198.24 | 198.24 | 0.00 |
| RONE, PATRICIA A. | 6950-720 | NA | 75.81 | 75.81 | 0.00 |
| ROSADO BAEZ, NANCY | 6950-720 | NA | 1,488.91 | 132.14 | 0.00 |
| ROSADO, MARGARITA | 6950-720 | NA | 195.80 | 195.80 | 0.00 |
| ROSE, BESSIE | 6950-720 | NA | 58.52 | 58.52 | 0.00 |
| ROSE, ELIZABETH E. | 6950-720 | NA | 92.40 | 92.40 | 0.00 |
| ROSS, QUITASHA | 6950-720 | NA | 149.38 | 149.38 | 0.00 |
| RUBALCABA, JODI | 6950-720 | NA | 508.20 | 508.20 | 0.00 |
| RUDOLPH, JUDY | 6950-720 | NA | 125.45 | 125.45 | 0.00 |
| RUIZ CRUZ, MARIA DE LOURDES | 6950-720 | NA | 1,548.10 | 153.43 | 0.00 |
| RUSSELL-MINTZ, DORIS M. | 6950-720 | NA | 98.03 | 98.03 | 0.00 |
| SAEZ BONILLA, HIPOLITO | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| SALAZAR, MARIA D. | 6950-720 | NA | 167.74 | 167.74 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALCEDO, DEBORAH F. | 6950-720 | NA | 477.87 | 177.87 | 0.00 |
| SALEME LLUBERES, JENNIFFER G. | 6950-720 | NA | 155.93 | 0.00 | 0.00 |
| SALTERS, CATHY E. | 6950-720 | NA | 4,650.00 | 37.62 | 0.00 |
| SANCHEZ, ILIANA | 6950-720 | NA | 215.45 | 215.45 | 0.00 |
| SANTIAGO FUENTES, SANDRA | 6950-720 | NA | 1,929.72 | 220.97 | 0.00 |
| SANTIAGO MARTIS, BEATRIZ | 6950-720 | NA | 306.51 | 306.51 | 0.00 |
| SANTIAGO MIRANDA, VON JENNIES | 6950-720 | NA | 55.12 | 55.12 | 0.00 |
| SANTOS LOPEZ, IRMA | 6950-720 | NA | 66.62 | 66.62 | 0.00 |
| SCALES, LARRY | 6950-720 | NA | 215.17 | 215.17 | 0.00 |
| SCHERER, RUSSELL L. | 6950-720 | NA | 444.23 | 444.23 | 0.00 |
| SEGUNDO, VERONIA | 6950-720 | NA | 635.80 | 182.61 | 0.00 |
| SEIN, MAYRA | 6950-720 | NA | 148.02 | 148.02 | 0.00 |
| SEPULVEDA, SANDRA L. | 6950-720 | NA | 120.73 | 120.73 | 0.00 |
| SERRANO, MADELINE | 6950-720 | NA | 57.60 | 57.60 | 0.00 |
| SHOTO, SANDRA F. | 6950-720 | NA | 154.00 | 154.00 | 0.00 |
| SIERRA, SARAH | 6950-720 | NA | 138.60 | 138.60 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SIMMONS, LA REGINALD | 6950-720 | NA | 209.90 | 209.90 | 0.00 |
| SIMPSON, BELINDA | 6950-720 | NA | 113.83 | 113.83 | 0.00 |
| SIMPSON, TAMBERELLA | 6950-720 | NA | 362.79 | 362.79 | 0.00 |
| SIMS, WYLENE | 6950-720 | NA | 384.99 | 156.77 | 0.00 |
| SINGFIELD, DIONNE V. | 6950-720 | NA | 195.46 | 195.46 | 0.00 |
| SLAUGHTER, PAMELA D. | 6950-720 | NA | 165.55 | 165.55 | 0.00 |
| SLOAN, MARY ANN | 6950-720 | NA | 88.38 | 88.38 | 0.00 |
| SMITH, BRENDA | 6950-720 | NA | 21.43 | 21.43 | 0.00 |
| SMITH, EDNA | 6950-720 | NA | 806.00 | 119.35 | 0.00 |
| SMITH, LINDA J. | 6950-720 | NA | 494.00 | 0.00 | 0.00 |
| SMITH, SHANTAY | 6950-720 | NA | 228.69 | 228.69 | 0.00 |
| SNYDER, MARY GAIL | 6950-720 | NA | 115.79 | 115.79 | 0.00 |
| SOTO, ANAYDA ROSARIO | 6950-720 | NA | 49.44 | 49.44 | 0.00 |
| SOTO, ARTHUR A. | 6950-720 | NA | 382.04 | 382.04 | 0.00 |
| SPAIN, LINDA | 6950-720 | NA | 709.88 | 236.63 | 0.00 |
| STANLEY, JEROME | 6950-720 | NA | 3,461.34 | 0.00 | 0.00 |
| STAPLES, SHARON E. | 6950-720 | NA | 133.27 | 133.27 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STAPLETON, EBONY | 6950-720 | NA | 140.76 | 140.76 | 0.00 |
| STEWART, DIANN | 6950-720 | NA | 1,644.00 | 221.49 | 0.00 |
| STOECKER, LISA | 6950-720 | NA | 125.22 | 125.22 | 0.00 |
| SUBER, TANISHA | 6950-720 | NA | 56.98 | 56.98 | 0.00 |
| SULIVERES, ANGEL L. | 6950-720 | NA | 2,925.39 | 362.79 | 0.00 |
| TACKETT, JOYCE M. | 6950-720 | NA | 187.18 | 187.18 | 0.00 |
| TALIAFERRO, TONIA | 6950-720 | NA | 135.49 | 135.49 | 0.00 |
| TAMACHI, ZAEBUNNISHA J. | 6950-720 | NA | 69.90 | 0.00 | 0.00 |
| TAMAHI, ZAEBUNNISHA J. | 6950-720 | NA | 69.90 | 69.90 | 0.00 |
| TAMARIZ, VIOLETA | 6950-720 | NA | 292.21 | 292.21 | 0.00 |
| TAYLOR, BEVERLY M. | 6950-720 | NA | 2,014.00 | 192.81 | 0.00 |
| TAYLOR, DOROTHY S. | 6950-720 | NA | 351.32 | 351.32 | 0.00 |
| TAYLOR, WYNDON | 6950-720 | NA | 1,063.29 | 0.00 | 0.00 |
| TEASER, FLORIENE Y. | 6950-720 | NA | 107.05 | 107.05 | 0.00 |
| TELFORT, BETTY | 6950-720 | NA | 306.23 | 306.23 | 0.00 |
| TENGAWILA, EMMALATA | 6950-720 | NA | 222.12 | 222.12 | 0.00 |
| THOMAS, GLORIA J. | 6950-720 | NA | 115.50 | 115.50 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THOMAS, LINDA A. | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| THOMASON, EVELYN G. | 6950-720 | NA | 679.67 | 679.67 | 0.00 |
| THOMPSON, ANITA | 6950-720 | NA | 1,463.00 | 1,463.00 | 0.00 |
| THOMPSON, LETONJALYN | 6950-720 | NA | 760.95 | 69.30 | 0.00 |
| THORNE, COURTNEY | 6950-720 | NA | 357.00 | 58.91 | 0.00 |
| THRASH, FANNIE | 6950-720 | NA | 1,350.00 | 115.50 | 0.00 |
| TILLOTSON, ERNELL | 6950-720 | NA | 131.10 | 131.60 | 47.71 |
| TILLOTSON, MARY D. | 6950-720 | NA | 111.31 | 111.31 | 0.00 |
| TIMMONS, SHERIL | 6950-720 | NA | 309.85 | 309.85 | 0.00 |
| TINER, TRACIE | 6950-720 | NA | 1,175.45 | 51.98 | 0.00 |
| TOMBAR, ANTOINETTE M. | 6950-720 | NA | 284.86 | 284.86 | 0.00 |
| TOPIA, KATHERINE | 6950-720 | NA | 207.31 | 207.31 | 0.00 |
| TORRES CINTRON, JORGE G. | 6950-720 | NA | 59.33 | 59.33 | 0.00 |
| TORRES PACHECO, MARGARITA | 6950-720 | NA | 55.12 | 55.12 | 0.00 |
| TORRES ZAYAS, IRIS V. | 6950-720 | NA | 49.44 | 49.44 | 0.00 |
| TORRES, ELIZABETH | 6950-720 | NA | 58.52 | 58.52 | 0.00 |
| TORRES, GRISEL | 6950-720 | NA | 162.58 | 162.58 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TORRES, IMARILIS | 6950-720 | NA | 127.69 | 127.69 | 0.00 |
| TORRES, YAZMIN | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| TRAVIESO, LAZARO J. | 6950-720 | NA | 55.12 | 0.00 | 0.00 |
| TREECE, CARLA R. | 6950-720 | NA | 4,650.00 | 1,200.00 | 0.00 |
| TREVINO, LETICIA I. | 6950-720 | NA | 313.23 | 313.23 | 0.00 |
| TURNER, KAY P. | 6950-720 | NA | 70.43 | 70.43 | 0.00 |
| TURNER, LONNISE | 6950-720 | NA | 155.93 | 155.93 | 0.00 |
| TURNER, ROBIN | 6950-720 | NA | 138.99 | 138.99 | 0.00 |
| TURNER, SHELLEY | 6950-720 | NA | 1,390.13 | 334.71 | 0.00 |
| UNEMPLOYMENT INSURANCE AGENCY | 6950-720 | NA | 14,872.97 | 14,872.97 | 0.00 |
| URIAS, ANNA D. | 6950-720 | NA | 311.11 | 311.11 | 0.00 |
| VALENTIN, EMILITZA | 6950-720 | NA | 69.92 | 69.92 | 0.00 |
| VALENTIN, MADELINE | 6950-720 | NA | 507.49 | 0.00 | 0.00 |
| VALENZA, MARIO | 6950-720 | NA | 581.94 | 581.94 | 0.00 |
| VALES, YINAI | 6950-720 | NA | 64.11 | 64.11 | 0.00 |
| VANMETER, MICHELLE L. | 6950-720 | NA | 154.25 | 0.00 | 0.00 |
| VANTELL, LINDA J. | 6950-720 | NA | 254.10 | 254.10 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VARGAS, MADELENE | 6950-720 | NA | 17.62 | 17.62 | 17.62 |
| VARGAS, MADELINE | 6950-720 | NA | 30.99 | 30.99 | 0.00 |
| VAZQUEZ RIVERA, EDWIN | 6950-720 | NA | 586.02 | 293.01 | 0.00 |
| VAZQUEZ SIERRA, MARIA M. | 6950-720 | NA | 161.12 | 161.12 | 0.00 |
| VAZQUEZ VEGA, GILBERTO | 6950-720 | NA | 153.43 | 153.43 | 0.00 |
| VAZQUEZ, AIDA L. | 6950-720 | NA | 177.69 | 177.69 | 0.00 |
| VEGA, WANDA | 6950-720 | NA | 2,865.00 | 165.49 | 0.00 |
| VELAZQUEZ, LUCIA | 6950-720 | NA | 49.44 | 49.44 | 0.00 |
| VELEZ AROCHO, DAMARIS | 6950-720 | NA | 105.07 | 105.07 | 0.00 |
| VELEZ MARTINEZ, DIANA I. | 6950-720 | NA | 59.94 | 59.94 | 0.00 |
| VELEZ TORRES, MARIA | 6950-720 | NA | 223.74 | 223.74 | 0.00 |
| VIRUET RODRIGUEZ, SHEILA | 6950-720 | NA | 283.99 | 283.99 | 0.00 |
| WADE, EVA M. | 6950-720 | NA | 232.18 | 232.18 | 0.00 |
| WALDEN, DEDRA | 6950-720 | NA | 92.40 | 92.40 | 0.00 |
| WALDROP, BETTY JO | 6950-720 | NA | 35.74 | 35.74 | 0.00 |
| WALKER, GWENDOLYN M | 6950-720 | NA | 639.61 | 639.61 | 0.00 |
| WALKER, JAH'VA | 6950-720 | NA | 886.57 | 76.75 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WALLACE, SHERRY M. | 6950-720 | NA | 88.05 | 88.05 | 0.00 |
| WALTER, AMY | 6950-720 | NA | 620.38 | 620.38 | 0.00 |
| WAREN, LUZ M. | 6950-720 | NA | 240.63 | 240.63 | 0.00 |
| WARNER, DENISE R. | 6950-720 | NA | 153.54 | 153.54 | 0.00 |
| WARR, TASHA K. | 6950-720 | NA | 259.13 | 259.13 | 0.00 |
| WARREN, JUNE | 6950-720 | NA | 2,600.00 | 124.35 | 0.00 |
| WARREN, MARION D. | 6950-720 | NA | 390.94 | 390.94 | 0.00 |
| WASHINGTON, JAMES | 6950-720 | NA | 170.29 | 170.29 | 0.00 |
| WASHINGTON, KAY | 6950-720 | NA | 207.31 | 207.31 | 0.00 |
| WASHINGTON, NAIDA | 6950-720 | NA | 207.90 | 207.90 | 0.00 |
| WASHINGTON-BONNER, ROSE | 6950-720 | NA | 1,184.62 | 592.31 | 0.00 |
| WATSON, LADAWN | 6950-720 | NA | 408.12 | 153.62 | 0.00 |
| WEEDEN, ELIZABETH F. | 6950-720 | NA | 279.82 | 279.82 | 0.00 |
| WELLS, DENISE | 6950-720 | NA | 408.78 | 0.00 | 0.00 |
| WELLS, PAMELA R. | 6950-720 | NA | 23.98 | 23.98 | 0.00 |
| WEST GRAY, REGINA | 6950-720 | NA | 1,173.04 | 356.24 | 0.00 |
| WEST, STANLEY L. | 6950-720 | NA | 2,097.00 | 61.71 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WHITE, ANNETTE | 6950-720 | NA | 189.30 | 189.30 | 0.00 |
| WHITE, KATHRYN J | 6950-720 | NA | 107.80 | 107.80 | 0.00 |
| WHITE, RICHARD D. | 6950-720 | NA | 0.00 | 0.00 | 0.00 |
| WHITE, TRACY | 6950-720 | NA | 160.43 | 160.43 | 0.00 |
| WILHITE, ANDREA L. | 6950-720 | NA | 97.71 | 97.71 | 0.00 |
| WILKES, DANIEL E. | 6950-720 | NA | 732.98 | 732.98 | 0.00 |
| WILLIAMS, CYNTHIA Y. | 6950-720 | NA | 30.72 | 30.72 | 0.00 |
| WILLIAMS, DARTHAY | 6950-720 | NA | 732.76 | 732.76 | 0.00 |
| WILLIAMS, DONNA E. | 6950-720 | NA | 154.00 | 154.00 | 0.00 |
| WILLIAMS, JAMIILA | 6950-720 | NA | 63.53 | 63.53 | 0.00 |
| WILLIAMS, LAKISHA TOYUAN | 6950-720 | NA | 109.73 | 109.73 | 0.00 |
| WILLIAMS, VICKIE L. | 6950-720 | NA | 2,000.00 | 161.70 | 0.00 |
| WILSON, ARDIENIA | 6950-720 | NA | 340.69 | 86.58 | 0.00 |
| WILSON, TRINA L. | 6950-720 | NA | 122.16 | 122.16 | 0.00 |
| WINTER, TAMMY | 6950-720 | NA | 218.30 | 218.30 | 0.00 |
| WOMACK, NADINE | 6950-720 | NA | 103.95 | 103.95 | 0.00 |
| WOODRUFF, ELAINE | 6950-720 | NA | 110.24 | 55.12 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WRZOSEK, PATRICIA V. | 6950-720 | NA | 496.79 | 496.79 | 0.00 |
| YATES, LAVERNE | 6950-720 | NA | 1,878.31 | 341.42 | 0.00 |
| YORK, STEPHANIE D. | 6950-720 | NA | 2,168.58 | 228.10 | 0.00 |
| YOUNG, REGINA | 6950-720 | NA | 675.68 | 62.37 | 0.00 |
| YOUNG, SHIRLENE | 6950-720 | NA | 69.16 | 69.16 | 0.00 |
| YOUNG, TYRONE | 6950-720 | NA | 49.58 | 49.58 | 0.00 |
| YOUNG, VICKIE P. | 6950-720 | NA | 104.68 | 104.68 | 0.00 |
| ZAVALA, DEBRA A. | 6950-720 | NA | 3,655.00 | 218.30 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 9,754,876.43 | $ 2,263,313.56 | $ 1,249,647.67 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | this is total sum of all creditors | | 888,611.01 | NA | NA | 0.00 |
| 001384 | ABAUNZA, RAQUEL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001624A | ABAUNZA, RAQUEL | 5300-000 | NA | 336.10 | 336.10 | 0.00 |
| 000581 | ACEVEDO, IOLDA N. | 5300-000 | NA | 7,501.30 | 7,501.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002769A | ACEVEDO, LENITZCIA V. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001444A | ADAMS, CAROLYN | 5300-000 | NA | 305.41 | 305.41 | 0.00 |
| 001245A | ADKISON, SHERRY | 5300-000 | NA | 1,068.39 | 0.00 | 0.00 |
| 001537A | AGAPION, BILL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000805 | AGNEW, CHRISTIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002897 | AGUILAR, AURELIO R. JR. | 5300-000 | NA | 359.81 | 359.81 | 0.00 |
| 000804A | AHMED, ABDULWAHAB J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002154A | AHMED, ABDULWAHAB J. | 5300-000 | NA | 382.65 | 382.65 | 0.00 |
| 002298 | ALBINO, BETTY L. | 5300-000 | NA | 104.81 | 104.81 | 0.00 |
| 002671A | ALEXANDER, CAROLYN | 5300-000 | NA | 262.72 | 262.72 | 0.00 |
| 002836A | ALEXANDER, JUDY | 5300-000 | NA | 274.89 | 274.89 | 0.00 |
| 001519A | ALEXANDER, SUZANNE L. | 5300-000 | NA | 473.44 | 473.44 | 0.00 |
| 000391 | ALFALLA-ROSADO, PHILLIP | 5300-000 | NA | 6,176.54 | 6,176.54 | 0.00 |
| 001670A | ALFRED, KATINA | 5300-000 | NA | 1,658.60 | 1,658.60 | 0.00 |
| 002337 | ALLEN, CARMON MELISSA | 5300-000 | NA | 854.40 | 854.40 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000803 | ALLEN, DONNA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002554A | ALLEN, DONNA E. | 5300-000 | NA | 368.40 | 368.40 | 0.00 |
| 001225A | ALLEN, JEWELL M. | 5300-000 | NA | 196.35 | 196.35 | 0.00 |
| 002462A | ALMESTICA, LEE R. | 5300-000 | NA | 330.80 | 330.80 | 0.00 |
| 001422A | ALONSO, EDITH M. | 5300-000 | NA | 143.52 | 143.52 | 0.00 |
| 002721A | ALVARADO, DULCE | 5300-000 | NA | 225.29 | 225.29 | 0.00 |
| 002227A | ALVARADO, GLENDALY | 5300-000 | NA | 522.41 | 522.41 | 0.00 |
| 002271A | AMADO, WENDY | 5300-000 | NA | 176.72 | 176.72 | 0.00 |
| 002354A | AMARAL, CARMEN I. | 5300-000 | NA | 179.03 | 179.03 | 0.00 |
| 000802 | ANDERSON, DARLENE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000801A | ANDERSON, KENNETH W. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001264A | ANDERSON, LUCILLE | 5300-000 | NA | 1,122.42 | 1,122.42 | 0.00 |
| 000800A | ANDREWS, MICKEY F. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002112C | ANDUJAR YUELESSE | 5300-000 | NA | 491.89 | 491.89 | 0.00 |
| 001708A | ANDVJAR, LINDA C. | 5300-000 | NA | 233.45 | 233.45 | 0.00 |
| 001190B | ANTHONY, BARBARA J. | 5300-000 | NA | 529.30 | 529.30 | 0.00 |
| 002170A | APONTE, CARMEN | 5300-000 | NA | 359.62 | 359.62 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001423A | ARALUCE, GLENDA V. | 5300-000 | NA | 320.27 | 320.27 | 0.00 |
| 000799 | ARMS, NANCY J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001699A | ARMS, NANCY J. | 5300-000 | NA | 96.19 | 96.19 | 0.00 |
| 001570A | ARNEUD, MARCIA | 5300-000 | NA | 472.18 | 472.18 | 0.00 |
| 002569A | ARROYO, JENNIFER | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 000627 | ATKINSON, ROXANNE | 5300-000 | NA | 2,142.77 | 2,142.77 | 0.00 |
| 001441A | ATKINSON, ROXANNE | 5300-000 | NA | 481.99 | 481.99 | 0.00 |
| 001218A | ATKINSON, WANDA | 5300-000 | NA | 397.41 | 397.41 | 0.00 |
| 002408 | ATTERBURY, SHARON | 5300-000 | NA | 649.70 | 649.70 | 0.00 |
| 002999 | ATTERBURY, SHARON | 5300-000 | NA | 492.00 | 492.00 | 0.00 |
| 000555 | ATTERBURY, SHARON M. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002813A | AVELLANET, MYRIAM | 5300-000 | NA | 135.53 | 135.53 | 0.00 |
| 002884A | AVENT, LILLIE | 5300-000 | NA | 203.40 | 203.40 | 0.00 |
| 002822A | AVERY, KIMBERLY D. | 5300-000 | NA | 268.96 | 268.96 | 0.00 |
| 002156A | AVILES, CARMEN J. | 5300-000 | NA | 761.12 | 761.12 | 0.00 |
| 002152A | AVILES, LEMUEL | 5300-000 | NA | 75.32 | 75.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002119A | AYALA GONZALEZ, MARTA I. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001573A | BAILEY, ALBERTA | 5300-000 | NA | 252.28 | 252.28 | 0.00 |
| 002651A | BAILEY, CLAIRE B. | 5300-000 | NA | 385.82 | 385.82 | 0.00 |
| 000622 | BAILEY, CLARIE B. | 5300-000 | NA | 2,207.05 | 2,207.05 | 0.00 |
| 000798 | BAKER, DEBORAH | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001241A | BAKER, KATHY J. | 5300-000 | NA | 416.38 | 416.38 | 0.00 |
| 002223A | BAKER, RENA M. | 5300-000 | NA | 246.77 | 246.77 | 0.00 |
| 001303A | BAKER, TAMMIE DENISE | 5300-000 | NA | 410.40 | 410.40 | 0.00 |
| 002283A | BALL, JANET LOUISE | 5300-000 | NA | 311.85 | 311.85 | 0.00 |
| 001439A | BALLAY, STEPHANIE | 5300-000 | NA | 495.76 | 495.76 | 0.00 |
| 000796A | BALLENGER, MARIA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002904A | BALLENGER, MARIA | 5300-000 | NA | 450.34 | 450.34 | 0.00 |
| 000797 | BALLENGER, NELLIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001174B | BALLESTEROS PINCOY, VIVIAN | 5300-000 | NA | 139.78 | 139.78 | 0.00 |
| 001565A | BANKS, DONNISHI L. | 5300-000 | NA | 656.92 | 656.92 | 0.00 |
| 001130A | BANKS, NAKISA | 5300-000 | NA | 1,860.06 | 1,860.06 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000724A | BANKS, NAKISA ANN | 5300-000 | NA | 1,860.06 | 1,860.06 | 0.00 |
| 001275A | BANKS, NAKISA ANN | 5300-000 | NA | 1,860.06 | 1,860.06 | 0.00 |
| 000783 | BARBER, REGINA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001345A | BARBER, REGINA | 5300-000 | NA | 373.84 | 373.84 | 0.00 |
| 001720A | BARKER, MYEISHA D. | 5300-000 | NA | 190.58 | 190.58 | 0.00 |
| 001602A | BARKINS, DESIREE | 5300-000 | NA | 184.80 | 184.80 | 0.00 |
| 001684 | BARNETT, CAROLYN | 5300-000 | NA | 595.00 | 595.00 | 0.00 |
| 001261 | BARROS, MARITZA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001633A | BARROS, MARITZA | 5300-000 | NA | 415.47 | 415.47 | 0.00 |
| 000781A | BASS, SANDRA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002745A | BASS, SANDRA A. | 5300-000 | NA | 246.10 | 246.10 | 0.00 |
| 001498 | BATALLAW, RAMONA | 5300-000 | NA | 303.18 | 303.18 | 0.00 |
| 002818A | BATTLE, KAREN D. | 5300-000 | NA | 415.80 | 415.80 | 0.00 |
| 000780A | BAUGHMAN, JAMES | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001594A | BAUGHMAN, JAMES J. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001594B | BAUGHMAN, JAMES J. | 5300-000 | NA | 534.06 | 534.06 | 0.00 |
| 000806A | BAUGHMAN, SUSAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001133 | BAUMAN, CRYSTAL (BURNETT) | 5300-000 | NA | 2,501.25 | 2,501.25 | 0.00 |
| 002875A | BAUMAN-BURNETT, CRYSTAL | 5300-000 | NA | 1,767.90 | 1,767.90 | 0.00 |
| 001634 | BEAN, MARTHA J. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 002789 | BEATTY, ANGELA | 5300-000 | NA | 630.22 | 630.22 | 0.00 |
| 002873 | BEATTY, ANGELA | 5300-000 | NA | 630.22 | 630.22 | 0.00 |
| 000779A | BEATTY, ANGELA C. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001342A | BECK, EWANNA M. | 5300-000 | NA | 273.16 | 273.16 | 0.00 |
| 000915 | BECK, LINDA EVAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001488A | BEDFORD, BRIAN K. | 5300-000 | NA | 341.80 | 341.80 | 0.00 |
| 001722A | BERARD, RENE | 5300-000 | NA | 658.79 | 658.79 | 0.00 |
| 002181A | BERMUDEZ, XIOMARA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 000782 | BIGSBY, NELLIE M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002484A | BIGSBY, NELLIE M. | 5300-000 | NA | 427.89 | 427.89 | 0.00 |
| 000471 | BILLUPS-NEAL, JOYCE FRANCINE | 5300-000 | NA | 3,176.27 | 3,176.27 | 0.00 |
| 001472A | BILLUPS-NEAL, JOYCE FRANCINE | 5300-000 | NA | 355.38 | 355.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002989A | BLACK, ARDENIA D. | 5300-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 000784 | BLACKWELL, LILLIE M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001395A | BLACKWELL, LILLIE M. | 5300-000 | NA | 897.05 | 897.05 | 0.00 |
| 002525A | BLAKNEY, EUNETER R. | 5300-000 | NA | 243.20 | 243.20 | 0.00 |
| 000794A | BLANCHARD, PAIGE G. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000795 | BLANKNEY, EUNETER R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001666 | BLOCK, CARMEN E. | 5300-000 | NA | 217.08 | 217.08 | 0.00 |
| 001718A | BOBO, ELAINE | 5300-000 | NA | 311.85 | 311.85 | 0.00 |
| 000793A | BOLAND, JULIE B. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000792 | BOOKER, BONNIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002327A | BOOKER, BONNIE | 5300-000 | NA | 157.11 | 157.11 | 0.00 |
| 002383 | BOOKER, MYRTLE J. | 5300-000 | NA | 262.99 | 262.99 | 0.00 |
| 002621A | BOULTON, TERISSINA L. | 5300-000 | NA | 464.59 | 464.59 | 0.00 |
| 002882A | BOWMAN, FRANKIE AUCLAIRE | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001619A | BOYD, ANNIE | 5300-000 | NA | 316.36 | 316.36 | 0.00 |
| 002502A | BOYD, PAMELA | 5300-000 | NA | 389.50 | 389.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000791 | BOYED, ANNIE RUTH | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000790A | BOYER, SUSAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001652A | BOYLE, MARIAN K. | 5300-000 | NA | 332.42 | 332.42 | 0.00 |
| 002281 | BRECEDA, GUADALUPE | 5300-000 | NA | 2,201.62 | 2,201.62 | 0.00 |
| 002802 | BREWTON, PATRIA | 5300-000 | NA | 226.77 | 226.77 | 0.00 |
| 000789A | BREWTON, PATRIA L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002519A | BRICE, BARBARA | 5300-000 | NA | 295.77 | 295.77 | 0.00 |
| 000788A | BRIDGES JR., CLARENCE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001635A | BRIGMAN, BETTY M. | 5300-000 | NA | 450.72 | 450.72 | 0.00 |
| 001310A | BRITO POLANCO, MIGUEL | 5300-000 | NA | 137.28 | 137.28 | 0.00 |
| 000787A | BROCKINGTON, ELIZABETH | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002590 | BROCKINGTON, ELIZABETH | 5300-000 | NA | 1,480.00 | 1,480.00 | 0.00 |
| 001671A | BRONSON, OTIKA T. | 5300-000 | NA | 196.35 | 196.35 | 0.00 |
| 002331A | BROOKS, JOHN W. JR. | 5300-000 | NA | 249.88 | 249.88 | 0.00 |
| 002488A | BRYANT, MARY A. | 5300-000 | NA | 215.48 | 215.48 | 0.00 |
| 000785A | BRYANT, SYLVIA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000430 | BUENO, DANIEL | 5300-000 | NA | 1,538.00 | 1,538.00 | 0.00 |
| 002877A | BURCIAGA, YOLANDA | 5300-000 | NA | 206.99 | 206.99 | 0.00 |
| 002238 | BURGOS, JANET | 5300-000 | NA | 826.00 | 826.00 | 0.00 |
| 001328A | BURNS, CONNIE L. | 5300-000 | NA | 513.09 | 513.09 | 0.00 |
| 000786 | BURRIS, CAMILLA L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001599A | BURRIS, CAMILLA L. | 5300-000 | NA | 370.20 | 370.20 | 0.00 |
| 001210 | BURTON, BARBARA | 5300-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 001391A | BURTON, BARBARA | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 001296 | BURTON, BARBARA JEAN | 5300-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 001539A | BUSH, JEANETTE | 5300-000 | NA | 285.52 | 285.52 | 0.00 |
| 001426A | BYRD, LAWRENCE W. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001426B | BYRD, LAWRENCE W. | 5300-000 | NA | 3,360.00 | 3,360.00 | 0.00 |
| 002265A | BYRD, NICOLE | 5300-000 | NA | 282.98 | 282.98 | 0.00 |
| 001621A | CABALLERO, MICHELL | 5300-000 | NA | 530.58 | 530.58 | 0.00 |
| 001469A | CADENA, JUANITA | 5300-000 | NA | 378.17 | 378.17 | 0.00 |
| 000913A | CAIN, STEPHEN M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002934 | CAIN, STEVEN | 5300-000 | NA | 799.62 | 799.62 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001630A | CALDERON, BRENDA L. | 5300-000 | NA | 315.29 | 315.29 | 0.00 |
| 002731A | CALVILLO, YVETTE Y. | 5300-000 | NA | 255.43 | 255.43 | 0.00 |
| 002735A | CALVILLO, YVETTE Y. | 5300-000 | NA | 255.43 | 255.43 | 0.00 |
| 001348A | CAMACHO, SANDRA | 5300-000 | NA | 111.78 | 111.78 | 0.00 |
| 002638A | CANALES, TRIANA M. | 5300-000 | NA | 846.91 | 846.91 | 0.00 |
| 000395 | CANCEL-LOPEZ, IRMA | 5300-000 | NA | 4,043.33 | 4,043.33 | 0.00 |
| 001438 | CAPITONI, HAZEL MARIE | 5300-000 | NA | 254.69 | 254.69 | 0.00 |
| 002229A | CARDENAS, LUCIDALIA | 5300-000 | NA | 473.07 | 473.07 | 0.00 |
| 000912A | CARR, CARISA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001311A | CARRASQUILLO HERNANDEZ, YANELIN | 5300-000 | NA | 576.88 | 576.88 | |
| 002607A | CARRERO GONZALEZ, ANA | 5300-000 | NA | 176.22 | 176.22 | 0.00 |
| 000911A | CARSON, LAWANA S. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001507A | CARTER, ALEXIS | 5300-000 | NA | 213.23 | 213.23 | 0.00 |
| 002164 | CARTWRIGHT, CARI | 5300-000 | NA | 388.04 | 388.04 | 0.00 |
| 002412A | CENTENO, JOSEFINA | 5300-000 | NA | 360.36 | 360.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000387 | CENTENO-FIGUEROA, TERESA | 5300-000 | NA | 5,330.85 | 5,330.85 | 0.00 |
| 002740 | CEPEDA, ZAIDA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002633A | CHAFERS, SHELBY L. | 5300-000 | NA | 385.69 | 385.69 | 0.00 |
| 000910A | CHAMBERS, MARGEAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002771A | CHAMBERS, MARGEAN | 5300-000 | NA | 3.60 | 3.60 | 0.00 |
| 001318A | CHANDLER, PHYLLIS R. | 5300-000 | NA | 241.74 | 241.74 | 0.00 |
| 000909 | CHANTHALA, BOUCHAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002339 | CHAPMAN, SHERRY L. | 5300-000 | NA | 407.11 | 407.11 | 0.00 |
| 001714A | CHATHALA, BOUACHAN | 5300-000 | NA | 284.49 | 284.49 | 0.00 |
| 001445A | CHAVES ACEVEDO, KEYLA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001445B | CHAVES ACEVEDO, KEYLA | 5300-000 | NA | 1,069.35 | 1,069.35 | 0.00 |
| 001434A | CHAVEZ, CECILIA V. | 5300-000 | NA | 436.59 | 436.59 | 0.00 |
| 001435A | CHAVEZ, CECILIA V. | 5300-000 | NA | 436.59 | 436.59 | 0.00 |
| 001209B | CHEEK, SHARON K | 5300-000 | NA | 239.10 | 239.10 | 0.00 |
| 000908A | CHEEK, SHARON K. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000907A | CHESNEY, GERALDINE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002665A | CHESNEY, GERALDINE B. | 5300-000 | NA | 348.93 | 348.93 | 0.00 |
| 002610A | CHESNEY, GERALDINE BB. | 5300-000 | NA | 348.93 | 348.93 | 0.00 |
| 001562A | CHEVERE TORRES, AWILDA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 001164B | CHRISTOPHER, SONYA | 5300-000 | NA | 426.89 | 426.89 | 0.00 |
| 000906A | CHROMCAK, JOHNNIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002476 | CHROMCAK, JOHNNIE | 5300-000 | NA | 665.08 | 665.08 | 0.00 |
| 001267 | CINKOWSKI, LINDA M. | 5300-000 | NA | 836.58 | 836.58 | 0.00 |
| 002453A | CINTRON, ANGELICA | 5300-000 | NA | 310.96 | 310.96 | 0.00 |
| 001609A | CLARK, CARRIE L. | 5300-000 | NA | 501.81 | 501.81 | 0.00 |
| 000539 | CLARK, KAREN L. | 5300-000 | NA | 487.21 | 487.21 | 0.00 |
| 002812 | CLARK, MARY | 5300-000 | NA | 2,027.40 | 2,027.40 | 0.00 |
| 002754A | CLARK, TAMARA T. | 5300-000 | NA | 509.32 | 0.00 | 0.00 |
| 001289A | COBB, LYNDA F. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000905A | COCKERHAM, JAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001481A | COCKERHAM, JAN M. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002933A | COLAJ, ELIZABETH | 5300-000 | NA | 323.98 | 323.98 | 0.00 |
| 001325A | COLE, DEBRA | 5300-000 | NA | 395.34 | 395.34 | 0.00 |
| 002292A | COLE, VICKI | 5300-000 | NA | 344.42 | 344.42 | 0.00 |
| 002364A | COLLAZO, GLORIA E. | 5300-000 | NA | 208.10 | 208.10 | 0.00 |
| 002427A | COLLINS, BEVERLY | 5300-000 | NA | 253.41 | 253.41 | 0.00 |
| 000904 | COLLINS, CHRISTIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002840A | COLLINS, CHRISTIE | 5300-000 | NA | 491.22 | 491.22 | 0.00 |
| 002317A | COLLINS, MICKEY | 5300-000 | NA | 558.58 | 558.58 | 0.00 |
| 001349A | COLLINS, VENESSA A. | 5300-000 | NA | 412.02 | 412.02 | 0.00 |
| 002636A | COLON VILLAFANE, GLORIA E. | 5300-000 | NA | 344.64 | 344.64 | 0.00 |
| 002258A | CONCEPCION, HEIDY A. | 5300-000 | NA | 1,012.08 | 1,012.08 | 0.00 |
| 001680A | CONCEPCION, JANIRA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 002335A | CONLEY, BOBBI J. | 5300-000 | NA | 648.80 | 648.80 | 0.00 |
| 000903A | CONN, KIM TRUDEAU | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001610A | COOK, LETHIA | 5300-000 | NA | 403.60 | 403.60 | 0.00 |
| 000901 | COOKE, ANGIE B. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002773 | COOKE, ANGIE B. | 5300-000 | NA | 1,372.72 | 1,372.72 | 0.00 |
| 002711A | COOPER, JUDITH M. | 5300-000 | NA | 231.00 | 231.00 | 0.00 |
| 000902 | COPELAND, SARAH B. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001701A | COPELAND, SARAH B. | 5300-000 | NA | 223.73 | 223.73 | 0.00 |
| 002663A | CORDERO TORRES, JOHANY | 5300-000 | NA | 155.85 | 155.85 | 0.00 |
| 002571A | CORTEZ, YOREILY | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002472A | COSEY, MELINDA | 5300-000 | NA | 364.04 | 364.04 | 0.00 |
| 002592A | COSME, ZELMA | 5300-000 | NA | 149.51 | 149.51 | 0.00 |
| 001266A | COWART, DEBRA A. | 5300-000 | NA | 306.51 | 306.51 | 0.00 |
| 000900A | CROW, GRACE A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001343 | CRUZ, IRIS M. | 5300-000 | NA | 2,329.41 | 2,329.41 | 0.00 |
| 001194B | CRUZ, LIMAYRA | 5300-000 | NA | 904.26 | 0.00 | 0.00 |
| 001194C | CRUZ, LIMAYRA | 5300-000 | NA | 1,045.53 | 0.00 | 0.00 |
| 002183A | CRUZ, LIMAYRA | 5300-000 | NA | 279.76 | 279.76 | 0.00 |
| 002400A | CRUZ, YOLANDA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001669A | CUNNINGHAM, BESHEBA | 5300-000 | NA | 404.25 | 404.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001485 | CURLESS, THERESA | 5300-000 | NA | 2,116.00 | 2,116.00 | 0.00 |
| 001474 | CURRY, SHANNON | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002713 | CURTIS, BATRICE | 5300-000 | NA | 1,892.00 | 1,892.00 | 0.00 |
| 001493A | DANIELS, PHYLLIS R. | 5300-000 | NA | 190.58 | 190.58 | 0.00 |
| 002198A | DAUGHTRY, IRENE | 5300-000 | NA | 305.84 | 305.84 | 0.00 |
| 002661A | DAVILA COLON, JORGE OMAR | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001450A | DAVILA LANZA, WALESKA | 5300-000 | NA | 326.23 | 326.23 | 0.00 |
| 002562A | DAVILA, MARY JANE | 5300-000 | NA | 512.88 | 512.88 | 0.00 |
| 002347A | DAVIS, BERTHA M. | 5300-000 | NA | 339.57 | 339.57 | 0.00 |
| 002437A | DAVIS, CHARLENE | 5300-000 | NA | 145.76 | 145.76 | 0.00 |
| 001253A | DAVIS, DARLENE | 5300-000 | NA | 267.48 | 267.48 | 0.00 |
| 002856 | DAVIS, KATTIE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000899 | DAVIS, ROSA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000898 | DAVIS, TAMATHA R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002135A | DAVIS, TAMATHA R. | 5300-000 | NA | 130.34 | 130.34 | 0.00 |
| 001517 | DAVIS, VALARIE Y. | 5300-000 | NA | 7.33 | 7.33 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000897 | DAWKINS, GENEVA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001527A | DAWKINS, GENEVA | 5300-000 | NA | 404.77 | 404.77 | 0.00 |
| 000896 | DAWKINS, JULIUS | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001466A | DE ANDA, ALICIA | 5300-000 | NA | 311.85 | 311.85 | 0.00 |
| 002345A | DE JESUS APONTE, MYRIAM E. | 5300-000 | NA | 477.53 | 477.53 | 0.00 |
| 002244A | DE JESUS COSS, WANDA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 002645A | DE JESUS TORRES, ZORAIDA | 5300-000 | NA | 143.52 | 143.52 | 0.00 |
| 002175A | DE LA PAZ, MARILUZ | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001606A | DEAN, DEBRA | 5300-000 | NA | 455.34 | 455.34 | 0.00 |
| 001356A | DELEON-TORRES, MARIA I. | 5300-000 | NA | 167.48 | 167.48 | 0.00 |
| 000030 | DENNERLEIN, DENNIS M. | 5300-000 | NA | 74,670.48 | 74,670.48 | 0.00 |
| 001236A | DERRICK, DOROTHY A. | 5300-000 | NA | 333.12 | 333.12 | 0.00 |
| 002574A | DIAZ, SONIA N. | 5300-000 | NA | 456.66 | 456.66 | 0.00 |
| 001314A | DILL, MARLENE A. | 5300-000 | NA | 440.95 | 440.95 | 0.00 |
| 001625A | DILLARD, MARTHA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000895 | DILLARD, MARTHA M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000894A | DILLARD, NANCY A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002435A | DILLARD, NANCY A. | 5300-000 | NA | 396.58 | 396.58 | 0.00 |
| 002872A | DISA, JOHN | 5300-000 | NA | 4,442.31 | 4,442.31 | 0.00 |
| 000893A | DISHMAN, ARCHIE E. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002150A | DISHMAN, ARCHIE E. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 001257 | DIVVER, MARILYN S. | 5300-000 | NA | 206.57 | 206.57 | 0.00 |
| 000892 | DIVVER, MARLY | 5300-000 | NA | 7,750.80 | 7,750.80 | 0.00 |
| 001448A | DIXON, PEGGY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001448B | DIXON, PEGGY | 5300-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 001628A | DIXON, ROSE A. | 5300-000 | NA | 258.90 | 258.90 | 0.00 |
| 002196A | DIXON, SHAMEKA | 5300-000 | NA | 336.34 | 336.34 | 0.00 |
| 001151 | DRAKE, CURTOSHA L | 5300-000 | NA | 1,269.63 | 1,269.63 | 0.00 |
| 001489A | DRAKUS, LARENE | 5300-000 | NA | 2,075.40 | 2,075.40 | 0.00 |
| 001375 | DRISCOLL, DIANE | 5300-000 | NA | 441.10 | 441.00 | 0.00 |
| 002478 | DROLLINGER, CHRISTINA | 5300-000 | NA | 272.64 | 272.64 | 0.00 |
| 000891 | DRUMMOND, BERTHA M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001463A | DRUMMOND, BERTHA M. | 5300-000 | NA | 397.82 | 397.82 | 0.00 |
| 002932A | DUMENG, JACQUELINE | 5300-000 | NA | 315.32 | 315.32 | 0.00 |
| 000890A | DUNCAN, MARANDA M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001528A | DUNN, SHIRLEY A. | 5300-000 | NA | 572.88 | 572.88 | 0.00 |
| 001663 | DUPREE, DOROTHY M. | 5300-000 | NA | 3,109.00 | 3,109.00 | 0.00 |
| 002794A | DUPREY, CYNTHIA G. | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002613A | DUREN, C. BURT | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000851A | DURHAM, LARAINE JEAN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002367 | DURHAM, LARAINE JEAN | 5300-000 | NA | 621.92 | 621.92 | 0.00 |
| 002588A | DUTTON, PATRICIA L. | 5300-000 | NA | 46.93 | 46.93 | 0.00 |
| 000850 | DUTTON, PATRICIA LYNN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002747A | EASON, EDARITHA | 5300-000 | NA | 209.06 | 209.06 | 0.00 |
| 000849A | EDRINGTON, DARLENE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002998A | EDWARDS, DEBRA A. | 5300-000 | NA | 489.92 | 489.92 | 0.00 |
| 001495A | EISERT, DEBORAH A. | 5300-000 | NA | 446.40 | 446.40 | 0.00 |
| 002717A | ELAM, ANITA | 5300-000 | NA | 164.47 | 164.47 | 0.00 |
| 001207B | ELMORE, PATRICIA | 5300-000 | NA | 428.23 | 428.23 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000848A | EMBRY, JUNE DIANE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000847 | EPPS, LESLIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000846 | ERVIN, MAGGIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000686 | ESCORCHE, LISBETH C | 5300-000 | NA | 272.20 | 272.20 | 0.00 |
| 002201 | ESPADA GONZALEZ, NELLY | 5300-000 | NA | 1,378.85 | 1,378.85 | 0.00 |
| 002654A | ESSWEIN, DONNA M. | 5300-000 | NA | 265.55 | 265.55 | 0.00 |
| 002927A | ESTEVA PACHECO, LYDIA E. | 5300-000 | NA | 543.38 | 543.38 | 0.00 |
| 002782A | ESTRADA, DORIS | 5300-000 | NA | 77.22 | 77.22 | 0.00 |
| 002192 | ESTRADA, RAQUEL | 5300-000 | NA | 1,636.00 | 1,636.00 | 0.00 |
| 001665A | ESTUPINAN, DANAY P. | 5300-000 | NA | 529.54 | 529.54 | 0.00 |
| 000845A | EUBANKS, KATHY | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000601 | EUBANKS, SHARON E. | 5300-000 | NA | 5,768.00 | 5,768.00 | 0.00 |
| 002895A | EUBANKS, SHARON H. | 5300-000 | NA | 288.75 | 288.75 | 0.00 |
| 001711A | FAMOUS, CHINA | 5300-000 | NA | 299.15 | 299.15 | 0.00 |
| 002805 | FEAGINS, PATRICIA | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 000844 | FEASTER, FLORENE Y., | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000582 | FEBRES-TORRES, ELBA I | 5300-000 | NA | 4,779.43 | 4,779.43 | 0.00 |
| 002544 | FELICIANO, DORIS I. | 5300-000 | NA | 60.98 | 60.98 | 0.00 |
| 002508A | FERREIRO, ANA M. | 5300-000 | NA | 535.74 | 535.74 | 0.00 |
| 001468A | FEUSTER, FLORIENE Y. | 5300-000 | NA | 347.92 | 347.92 | 0.00 |
| 002277A | FIGUEROA, CARMEN M. | 5300-000 | NA | 143.52 | 143.52 | 0.00 |
| 002279A | FIGUEROA, CARMEN M. | 5300-000 | NA | 143.52 | 143.52 | 0.00 |
| 002240A | FIGUEROA, JENNIFER | 5300-000 | NA | 166.70 | 166.70 | 0.00 |
| 002285A | FINNEY, ZELDA | 5300-000 | NA | 621.92 | 621.92 | 0.00 |
| 001707A | FISHER, DIANE | 5300-000 | NA | 231.00 | 231.00 | 0.00 |
| 001534A | FITZGERALD, ELLEN | 5300-000 | NA | 496.68 | 496.68 | 0.00 |
| 002816 | FLETCHER, SHANNON E. | 5300-000 | NA | 87.96 | 87.96 | 0.00 |
| 002307A | FLORES MEJIA, GLENDA E. | 5300-000 | NA | 454.78 | 454.78 | 0.00 |
| 002411A | FLORES, NANCY | 5300-000 | NA | 663.61 | 663.61 | 0.00 |
| 002980A | FLORES, NANCY | 5300-000 | NA | 663.61 | 663.61 | 0.00 |
| 001471A | FLORES, SANDRA | 5300-000 | NA | 269.07 | 269.07 | 0.00 |
| 002234A | FLORES, WANDA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001446 | FLORES, ZAIDA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001483 | FLORES, ZAIDA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000808A | FOGGIE, SHAWN T. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002448A | FOGGIE, SHAWNN | 5300-000 | NA | 458.97 | 458.97 | 0.00 |
| 002601A | FONG, WANDA P. | 5300-000 | NA | 849.84 | 849.84 | 0.00 |
| 002173A | FONTANEZ, JESSIANI | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000843 | FOSTER, RAY A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000842 | FOSTER, STEPHANIE N. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001293A | FOSTER, STEPHANIE N. | 5300-000 | NA | 444.71 | 444.71 | 0.00 |
| 000841 | FOSTER, THELMA R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001320A | FOSTER, THELMA R. | 5300-000 | NA | 448.98 | 448.98 | 0.00 |
| 002808A | FOUST, CARLA | 5300-000 | NA | 435.35 | 435.35 | 0.00 |
| 002894A | FOWLER, JEROME | 5300-000 | NA | 148.15 | 148.15 | 0.00 |
| 000840A | FOWLER, JEROME T. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000839A | FOWLER, MARY C. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002351A | FOWLER, MARY C. | 5300-000 | NA | 333.88 | 333.88 | 0.00 |
| 001682 | FRANCO, ESTELLA | 5300-000 | NA | 426.63 | 426.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001388A | FRAZIER, TIFFANEY | 5300-000 | NA | 213.68 | 213.68 | 0.00 |
| 000838A | FREEHLING, MARGARET S. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002369A | FROST, LESLIE | 5300-000 | NA | 373.15 | 373.15 | 0.00 |
| 001686A | GAINES, SUSAN A. | 5300-000 | NA | 465.68 | 465.68 | 0.00 |
| 001641A | GALINDO, HELENA V. | 5300-000 | NA | 230.00 | 230.00 | 0.00 |
| 002393A | GALLARDO, SONIA | 5300-000 | NA | 272.54 | 272.54 | 0.00 |
| 002764A | GARCES, DEBRA | 5300-000 | NA | 221.69 | 221.69 | 0.00 |
| 001476A | GARCIA TORRES, MILDRED | 5300-000 | NA | 302.70 | 302.70 | 0.00 |
| 002468 | GARCIA, JUANITA | 5300-000 | NA | 982.32 | 982.32 | 0.00 |
| 001713A | GARCIA, MARIA | 5300-000 | NA | 960.00 | 960.00 | 0.00 |
| 002250A | GARCIA, MARIA DEL C. | 5300-000 | NA | 77.22 | 77.22 | 0.00 |
| 001617A | GARCIA, MARIA ELENA | 5300-000 | NA | 437.07 | 437.07 | 0.00 |
| 001462A | GARCIA, MARINA M. | 5300-000 | NA | 1,048.32 | 1,048.32 | 0.00 |
| 002561A | GARCIA, UIMARIE | 5300-000 | NA | 315.32 | 315.32 | 0.00 |
| 001643A | GARCIA, VIRGINIA | 5300-000 | NA | 781.25 | 781.25 | 0.00 |
| 000392 | GARCIA-RIVERA | 5300-000 | NA | 1,933.36 | 1,933.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001716A | GARDNER, EVONE | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002685A | GARINO, GLORIA E. | 5300-000 | NA | 496.45 | 496.45 | 0.00 |
| 000837A | GARNER, DENISE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001365 | GARRETT, HELEN K. | 5300-000 | NA | 2,952.90 | 2,952.90 | 0.00 |
| 001278 | GARRETT, SHAMEKIA | 5300-000 | NA | 227.73 | 227.73 | 0.00 |
| 000834A | GARRETT, SHAMEKIA L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000836 | GARRETT, SHIMYEL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000835A | GARRISON, SHEILA G. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001259 | GARRISON, SHEILA G. | 5300-000 | NA | 551.25 | 551.25 | 0.00 |
| 001312A | GARZA, SANJUANITA | 5300-000 | NA | 427.50 | 427.50 | 0.00 |
| 002533A | GATES, JESSICA | 5300-000 | NA | 259.88 | 259.88 | 0.00 |
| 001580 | GAZO, MAGALY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001221A | GIBSON, SANDRA | 5300-000 | NA | 332.40 | 332.40 | 0.00 |
| 001492A | GIBSON, TREVA CAMILE | 5300-000 | NA | 1,073.47 | 1,073.47 | 0.00 |
| 002499A | GILBERT, DENISE | 5300-000 | NA | 450.89 | 450.89 | 0.00 |
| 001490 | GILBERT, JOY | 5300-000 | NA | 2,109.65 | 2,109.65 | 0.00 |
| 002825A | GILES, LAVORIS L. | 5300-000 | NA | 156.59 | 156.59 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000833 | GILL, BILLIE J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002118 | GILLIAM, LAVERRA | 5300-000 | NA | 417.15 | 417.15 | 0.00 |
| 001640A | GILMORE, TOLETHA J. | 5300-000 | NA | 274.89 | 274.89 | 0.00 |
| 001381A | GLENN, AMY | 5300-000 | NA | 207.90 | 207.90 | 0.00 |
| 000832 | GLENN, WILLIE MAE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002206A | GLENN, WILLIE MAE | 5300-000 | NA | 433.95 | 433.95 | 0.00 |
| 000831A | GOFORTH, LISA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000830A | GOGGINS, WANDA J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001383A | GOLD, DARRELL | 5300-000 | NA | 770.00 | 770.00 | 0.00 |
| 000829A | GOLDING, ALAN M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002542A | GOLDRING, TOWANDA D. | 5300-000 | NA | 351.75 | 351.75 | 0.00 |
| 001329 | GONZALES, AMANDA | 5300-000 | NA | 850.00 | 850.00 | 0.00 |
| 001416A | GONZALEZ ARROYO, DAMARIS | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 002312A | GONZALEZ CHARIES, ANA E. | 5300-000 | NA | 171.85 | 171.85 | 0.00 |
| 002162A | GONZALEZ TORRES, GLORISEL | 5300-000 | NA | 487.27 | 487.27 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002187A | GONZALEZ, LILLY | 5300-000 | NA | 337.84 | 337.84 | 0.00 |
| 001470A | GONZALEZ, MARIA A. | 5300-000 | NA | 2,314.60 | 2,314.60 | 0.00 |
| 001623 | GONZALEZ, RUTH | 5300-000 | NA | 674.51 | 674.51 | 0.00 |
| 001661A | GOODING, SANDRA | 5300-000 | NA | 195.43 | 195.43 | 0.00 |
| 000828 | GOODMAN, SHANNON S. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000940A | GOODREAU NORRIS, SHERRY | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001465A | GORDON, BENEDICTA | 5300-000 | NA | 486.81 | 486.81 | 0.00 |
| 000827 | GRAHAM, KAREN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002985A | GRAHAM, KAREN | 5300-000 | NA | 172.47 | 172.47 | 0.00 |
| 001654A | GRAY, IRIS | 5300-000 | NA | 363.50 | 363.50 | 0.00 |
| 002781A | GRAY, VALERIE | 5300-000 | NA | 1,047.06 | 1,047.06 | 0.00 |
| 000853A | GRAYSON WRIGHT, PATRICIA ANN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000853B | GRAYSON WRIGHT, PATRICIA ANN | 5300-000 | NA | 1,172.50 | 1,172.50 | 0.00 |
| 001169B | GRAYSON, MARTHA | 5300-000 | NA | 159.46 | 159.46 | 0.00 |
| 000826 | GRAYSON, MARTHA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001290A | GREEN, ROSELLE | 5300-000 | NA | 599.71 | 599.71 | 0.00 |
| 001659A | GREEN, VALENCIA | 5300-000 | NA | 93.15 | 93.15 | 0.00 |
| 001540 | GREENVILLE WATER SYSTEMS | 5300-000 | NA | 550.60 | 550.60 | 0.00 |
| 000825A | GREIM, ROBERT A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002399A | GUERRERO, AMELIA L. | 5300-000 | NA | 208.90 | 208.90 | 0.00 |
| 002696A | GUIDRY, VICKI M. | 5300-000 | NA | 278.78 | 278.78 | 0.00 |
| 001191 | GUILAMO PERALTA, LISETTE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002971A | GUILAMO, LISSETTE | 5300-000 | NA | 131.79 | 131.79 | 0.00 |
| 002308A | GUTIERREZ SIERRA, VALERY | 5300-000 | NA | 292.79 | 292.79 | 0.00 |
| 001443A | GUZMAN CANCEL, YAHAIRA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 000386 | GUZMAN-MARTINEZ, VICTOR M. | 5300-000 | NA | 14,647.17 | 14,647.17 | 0.00 |
| 000824A | GWINN, JENNIFER | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002360A | GWINN, JENNIFFER | 5300-000 | NA | 266.54 | 266.54 | 0.00 |
| 001249 | HALL, ANGELA DENISE | 5300-000 | NA | 317.63 | 317.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000823A | HAMES, KAHTY | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001702A | HAMES, KATHY | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001657A | HAMP, GRACE | 5300-000 | NA | 1,059.72 | 1,059.72 | 0.00 |
| 001390A | HAMPTON, KAREN | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001268A | HAMPTON, LETRICIA | 5300-000 | NA | 196.35 | 196.35 | 0.00 |
| 002580A | HARDIN, DIANA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002617B | HARGROVE, PERMELLA | 5300-000 | NA | 329.18 | 329.18 | 0.00 |
| 001502A | HARNIS-LEE, NORMAREE | 5300-000 | NA | 353.87 | 353.87 | 0.00 |
| 002254A | HARPER, ASHA C. | 5300-000 | NA | 283.22 | 283.22 | 0.00 |
| 002965A | HARRIS, DORIS | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002218A | HARRIS, DOROTHY MARIE | 5300-000 | NA | 231.00 | 231.00 | 0.00 |
| 001458A | HARRIS, LAWRENCE | 5300-000 | NA | 371.26 | 371.26 | 0.00 |
| 002396A | HARRIS, SHAKEMA | 5300-000 | NA | 327.62 | 327.62 | 0.00 |
| 002827B | HARSHAW, DOROTHY B. | 5300-000 | NA | 324.37 | 324.37 | 0.00 |
| 001508A | HARVEY, JANICE | 5300-000 | NA | 1,443.39 | 1,443.39 | 0.00 |
| 000822A | HARVEY, THERESA C. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002535A | HARVIN, BRIDGET | 5300-000 | NA | 334.94 | 334.94 | 0.00 |
| 000631 | HATCHETTE, BRENDA L. | 5300-000 | NA | 2,185.00 | 2,185.00 | 0.00 |
| 002142 | HATCHETTE, BRENDA L. | 5300-000 | NA | 2,561.00 | 2,561.00 | 0.00 |
| 001529A | HAWKES, QUAMEA | 5300-000 | NA | 436.50 | 436.50 | 0.00 |
| 000821 | HAWKINS, LORETTA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001364A | HAWKINS, LORETTA A. | 5300-000 | NA | 186.31 | 186.31 | 0.00 |
| 001668A | HAYES, D'JUANA | 5300-000 | NA | 448.67 | 448.67 | 0.00 |
| 000820 | HENDRICK, JUANITA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001341A | HENDRICK, JUANITA H. | 5300-000 | NA | 459.96 | 459.96 | 0.00 |
| 002357A | HERNANDEZ, DIANA | 5300-000 | NA | 3,026.43 | 3,026.43 | 0.00 |
| 002217A | HERNANDEZ, MAGDALENA | 5300-000 | NA | 373.15 | 373.15 | 0.00 |
| 001676A | HERNANDEZ, YOLANDA | 5300-000 | NA | 388.70 | 388.70 | 0.00 |
| 002548A | HESTER, KASHELL | 5300-000 | NA | 321.21 | 321.21 | 0.00 |
| 001723A | HEU, HELEN | 5300-000 | NA | 213.68 | 213.68 | 0.00 |
| 000690A | HEU, HELEN E. | 5300-000 | NA | 249.29 | 249.29 | 0.00 |
| 002676A | HEWLETT, SHARON | 5300-000 | NA | 282.29 | 282.29 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001262A | HIKES-BEASLEY, ANGELA | 5300-000 | NA | 306.00 | 306.00 | 0.00 |
| 001579A | HILL, TABITHA | 5300-000 | NA | 1,610.62 | 1,610.62 | 0.00 |
| 000819A | HINES-COMPTON, CAROL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002376A | HINES-COMPTON, CAROL | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002146A | HODGE, SANDRINE | 5300-000 | NA | 901.20 | 901.20 | 0.00 |
| 000818A | HODGE-HAND, DEBORAH | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002109A | HODGES, DIANE | 5300-000 | NA | 1,200.00 | 0.00 | 0.00 |
| 002466A | HOLCOMBE, SHIRLEY | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002466B | HOLCOMBE, SHIRLEY | 5300-000 | NA | 509.96 | 509.96 | 0.00 |
| 000817A | HOLCOMBE, SHIRLEY T. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002996A | HOLLIS, ARNETT | 5300-000 | NA | 784.00 | 784.00 | 0.00 |
| 002649A | HOLM, DALIA | 5300-000 | NA | 436.59 | 436.59 | 0.00 |
| 001496A | HOLMES, FANNIE | 5300-000 | NA | 299.86 | 299.86 | 0.00 |
| 000548 | HOLMES, LINDA J. | 5300-000 | NA | 2,100.00 | 2,100.00 | 0.00 |
| 001581A | HOLMES, LINDA J. | 5300-000 | NA | 819.60 | 819.60 | 0.00 |
| 002988A | HOLMES, LINDA J. | 5300-000 | NA | 819.60 | 819.60 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001486 | HOUGH, CRYSTAL | 5300-000 | NA | 1,072.60 | 1,072.60 | 0.00 |
| 001360A | HOWARD, AMY C. | 5300-000 | NA | 205.46 | 205.46 | 0.00 |
| 002361A | HOWARD, JAIME L. | 5300-000 | NA | 168.77 | 168.77 | 0.00 |
| 000953A | HOWARD, JAMIE LYNN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000816 | HOWELL, GLORIA J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002587A | HOWELL, GLORIA J. | 5300-000 | NA | 424.25 | 424.25 | 0.00 |
| 001377A | HUDSON, SHAMIKA | 5300-000 | NA | 149.04 | 149.04 | 0.00 |
| 001362A | HUERTA, MARTHA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000815 | HUGHES, FLOSSE M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002321A | HUGHES, FLOSSIE M. | 5300-000 | NA | 160.86 | 160.86 | 0.00 |
| 001309A | HUGHES, JOAN | 5300-000 | NA | 258.23 | 258.23 | 0.00 |
| 000814 | HUGHES, TERRY M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001603 | HURST, CYNTHIA | 5300-000 | NA | 533.00 | 533.00 | 0.00 |
| 000813A | HUTCHINSON, AMY H. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000380 | IRIZARRY, RITA | 5300-000 | NA | 1,559.78 | 1,559.78 | 0.00 |
| 001354A | ISHMAN, FELICIA | 5300-000 | NA | 353.08 | 353.08 | 0.00 |
| 001239A | IZZI, GERALD M. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000812A | JACKSON, ANGELA M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001636 | JACKSON, ANGELA M. | 5300-000 | NA | 510.10 | 510.10 | 0.00 |
| 001653A | JACKSON, MARCIA | 5300-000 | NA | 419.91 | 419.91 | 0.00 |
| 002262A | JACKSON, TABITHA | 5300-000 | NA | 4,118.47 | 4,118.47 | 0.00 |
| 001586A | JARAMILLO, ROSA V. | 5300-000 | NA | 190.58 | 190.58 | 0.00 |
| 002868 | JEAN, LINDA | 5300-000 | NA | 659.85 | 659.85 | 0.00 |
| 001728 | JEFFERSON, LATOYA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002908A | JEFFERSON, LATOYA | 5300-000 | NA | 222.12 | 222.12 | 0.00 |
| 001150B | JEFFERSON, VALERIE | 5300-000 | NA | 373.30 | 0.00 | 0.00 |
| 001378A | JEFFERSON, VALERIE | 5300-000 | NA | 373.30 | 373.30 | 0.00 |
| 001224A | JETER, DEMETRA M. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001167 | JETT, IRENE | 5300-000 | NA | 778.76 | 778.76 | 0.00 |
| 001352 | JETT, IRENE | 5300-000 | NA | 778.80 | 778.80 | 0.00 |
| 000389 | JIMENEZ-CONCEPCION, RAFAELA | 5300-000 | NA | 17,659.75 | 17,659.75 | 0.00 |
| 001454A | JOHNSON, ADELE | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 002358 | JOHNSON, ANITA | 5300-000 | NA | 53.65 | 53.65 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001597A | JOHNSON, MELLIE | 5300-000 | NA | 718.00 | 718.00 | 0.00 |
| 000811A | JOHNSON, MINNIE G. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 003023A | JOHNSON, SANDRA | 5300-000 | NA | 333.17 | 333.17 | 0.00 |
| 000936 | JONES PEARSON, LISA M. | 5300-000 | NA | 5,382.00 | 5,382.00 | 0.00 |
| 002759A | JONES, ANNIE | 5300-000 | NA | 421.94 | 421.94 | 0.00 |
| 001240A | JONES, DELORIS | 5300-000 | NA | 565.57 | 565.57 | 0.00 |
| 001327A | JONES, LETITIA N. | 5300-000 | NA | 1,008.80 | 1,008.80 | 0.00 |
| 001247A | JONES, MASHALLE MARIE | 5300-000 | NA | 248.77 | 248.77 | 0.00 |
| 001294A | JONES, PRINCINE | 5300-000 | NA | 429.91 | 429.91 | 0.00 |
| 000810 | JONES, PRINCINE S. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000526 | JONES, TERENDA L. | 5300-000 | NA | 372.64 | 372.64 | 0.00 |
| 002673A | JONES, TERENDA L. | 5300-000 | NA | 193.80 | 193.80 | 0.00 |
| 002495A | JONES, THERESA D. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 002537A | JOSEPH, BARBARA A. | 5300-000 | NA | 345.07 | 345.07 | 0.00 |
| 002743A | JUAREZ, VERONICA | 5300-000 | NA | 249.88 | 249.88 | 0.00 |
| 001561A | JUDSON, KEYONA | 5300-000 | NA | 951.12 | 951.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002707 | JURADO, IRENE | 5300-000 | NA | 310.96 | 310.96 | 0.00 |
| 002848A | KELLEY, VICTORIA F. | 5300-000 | NA | 400.00 | 400.00 | 0.00 |
| 000968 | KELLY, LEWIS JR. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000809 | KELLY, SYLVIA J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001340A | KERBES, ZOE V. | 5300-000 | NA | 277.42 | 277.42 | 0.00 |
| 002431 | KIMBRIL, WANDA LEE | 5300-000 | NA | 3,819.12 | 3,819.12 | 0.00 |
| 002728A | KIMMONS, KIMBERLY D. | 5300-000 | NA | 315.00 | 315.00 | 0.00 |
| 001428A | KING, GWEN | 5300-000 | NA | 181.20 | 181.20 | 0.00 |
| 002832A | KING, TOYA A. | 5300-000 | NA | 114.35 | 114.35 | 0.00 |
| 002700A | KING, YESENIA | 5300-000 | NA | 184.80 | 184.80 | 0.00 |
| 001532A | KIRKS, DEBRA ANN | 5300-000 | NA | 566.44 | 566.44 | 0.00 |
| 001541A | KNOLTON, KIANA | 5300-000 | NA | 443.12 | 443.12 | 0.00 |
| 002319A | LAGRECA, DARIA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002902A | LAMBERTIS, ARETHA C. | 5300-000 | NA | 207.90 | 207.90 | 0.00 |
| 002215A | LANDRIO, PHYLLIS E. | 5300-000 | NA | 278.58 | 278.58 | 0.00 |
| 001660A | LAREZ, LAURA | 5300-000 | NA | 207.90 | 207.90 | 0.00 |
| 000970A | LAVENDER, LINDA M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001510 | LAYEL, MARTHA | 5300-000 | NA | 82.46 | 82.46 | 0.00 |
| 000969 | LAYEL, MARTHA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001504A | LEAL, GLORIA B. | 5300-000 | NA | 498.13 | 498.13 | 0.00 |
| 001457A | LEE, BARBARA G. | 5300-000 | NA | 397.20 | 397.20 | 0.00 |
| 001650A | LENARD, SUSIE D. | 5300-000 | NA | 535.00 | 535.00 | 0.00 |
| 001363A | LEWIS, DEBORAH A. | 5300-000 | NA | 439.31 | 439.31 | 0.00 |
| 001353A | LEWIS, SARA F. | 5300-000 | NA | 801.00 | 801.00 | 0.00 |
| 002627A | LEYVA, IMOGENE | 5300-000 | NA | 352.38 | 352.38 | 0.00 |
| 000967A | LINDSEY, MARY A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001613A | LINDSEY, MARY ANN | 5300-000 | NA | 489.10 | 489.10 | 0.00 |
| 001219A | LITTLE JOHN, TAMERA Y. | 5300-000 | NA | 265.65 | 265.65 | 0.00 |
| 000966 | LITTLEJOHN, CARRIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001626A | LITTLEJOHN, CARRIE | 5300-000 | NA | 442.97 | 442.97 | 0.00 |
| 002160 | LONDON, DARLENE | 5300-000 | NA | 381.33 | 381.33 | 0.00 |
| 001421A | LOPEZ BELTRAN, MARIBEL | 5300-000 | NA | 714.66 | 714.66 | 0.00 |
| 002936A | LOPEZ, ANA M. | 5300-000 | NA | 153.50 | 153.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001235A | LOPEZ, EDALIZ | 5300-000 | NA | 139.78 | 139.78 | 0.00 |
| 002450A | LOPEZ, LINDA J. | 5300-000 | NA | 104.36 | 104.36 | 0.00 |
| 001414A | LOPEZ, MARIA L. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002338A | LOPEZ, MARIA L. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000965A | LOWE, NELLIE J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002204A | LOWE, NELLIE J. | 5300-000 | NA | 279.20 | 279.20 | 0.00 |
| 002158A | LOWERY, ELIZA | 5300-000 | NA | 65.58 | 65.58 | 0.00 |
| 003066A | LOZADA AMARO, IVONNE M. | 5300-000 | NA | 326.58 | 326.58 | 0.00 |
| 002573A | LOZADA, MARIA DEL C. | 5300-000 | NA | 85.56 | 85.56 | 0.00 |
| 002273A | LUCERO, ARMANDO B. | 5300-000 | NA | 222.78 | 222.78 | 0.00 |
| 002963A | LUGO, DIANNETTE | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002296A | LUGO, OSVALDO | 5300-000 | NA | 266.54 | 266.54 | 0.00 |
| 001512 | LYNSKI, JANET M. | 5300-000 | NA | 1,022.77 | 1,022.77 | 0.00 |
| 000964A | LYONS, CHANDRA D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000963 | MABLE, MARY G. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001208B | MABLE, MARY G. | 5300-000 | NA | 398.98 | 398.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001480 | MACKIW, EUGENE R. | 5300-000 | NA | 839.60 | 839.60 | 0.00 |
| 000962A | MACKNY, EUGENE R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001222A | MAFFEO, TONI | 5300-000 | NA | 565.34 | 565.34 | 0.00 |
| 000961A | MAHAFFEY, LISA H. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001575A | MALDONADO CRUZ, GLORIA E. | 5300-000 | NA | 77.22 | 77.22 | 0.00 |
| 001577A | MALDONADO CRUZ, GLORIA E. | 5300-000 | NA | 77.22 | 77.22 | 0.00 |
| 002900A | MALDONADO, CARMEN I. | 5300-000 | NA | 129.54 | 129.54 | 0.00 |
| 001295A | MALDONADO, SAN JUANITA | 5300-000 | NA | 366.93 | 366.93 | 0.00 |
| 002126A | MANKINS, SANDRA H. | 5300-000 | NA | 499.82 | 499.82 | 0.00 |
| 001344A | MANNS, RHONDA | 5300-000 | NA | 194.04 | 194.04 | 0.00 |
| 002715A | MARCIAL RUIZ, YAHAIRA D. | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001491A | MARIN, ANNA | 5300-000 | NA | 274.89 | 274.89 | 0.00 |
| 002709A | MARKLE, REBECCA S. | 5300-000 | NA | 464.89 | 464.89 | 0.00 |
| 001389 | MARRERO, IVETTE Z. | 5300-000 | NA | 710.70 | 710.70 | 0.00 |
| 001460A | MARTIN, BONNIE | 5300-000 | NA | 430.84 | 430.84 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002920 | MARTIN, GWINDOLYN E. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000960A | MARTIN, TAWANDA D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002552 | MARTIN, TAWANDA D. | 5300-000 | NA | 213.23 | 213.33 | 0.00 |
| 002629A | MARTINEZ CALDERON, IVELISSE | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 002231A | MARTINEZ, CARLOS A. | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001629A | MARTINEZ, LUISA ANA LAURA | 5300-000 | NA | 179.03 | 179.03 | 0.00 |
| 001724A | MATIAS AGOSTO, MARIA DE L. | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 002486A | MATTHEWS, VIVICEA N. | 5300-000 | NA | 128.06 | 128.06 | 0.00 |
| 001637 | MAYNOR, LORETTA | 5300-000 | NA | 1,050.00 | 1,050.00 | 0.00 |
| 000959 | MCABEE, MARTHA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002702A | MCABEE, MARTHA A. | 5300-000 | NA | 291.97 | 291.97 | 0.00 |
| 000958 | MCBETH, ROMAN A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002497A | MCCLAY, PAUL | 5300-000 | NA | 236.78 | 236.78 | 0.00 |
| 000956 | MCCLOUD, DIANNER B. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002675A | MCCLOUD, DIANNER B. | 5300-000 | NA | 449.40 | 449.40 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000955 | MCCOY, GERALDINE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002667A | MCCRIMMON, TONI A. | 5300-000 | NA | 410.46 | 410.46 | 0.00 |
| 001717A | MCDANIEL, SHANTE | 5300-000 | NA | 450.89 | 450.89 | 0.00 |
| 003001 | MCFADDEN, KAMALA T. | 5300-000 | NA | 412.41 | 412.41 | 0.00 |
| 001274A | MCGARY, TRESSIE ELIZABETH | 5300-000 | NA | 1,123.20 | 1,123.20 | 0.00 |
| 001283A | MCGUIRE, BRENDA F. | 5300-000 | NA | 169.31 | 169.31 | 0.00 |
| 001578A | MCKENZIE, DOYTHIA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001334A | MCKINNEY, FRANCES V. | 5300-000 | NA | 187.07 | 187.07 | 0.00 |
| 000954A | MCKINNEY, FRANCIS | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000952 | MCKISSICK, RENE | 5300-000 | NA | 6,422.40 | 6,422.40 | 0.00 |
| 002923A | MCKISSICK, RENEE | 5300-000 | NA | 290.55 | 290.55 | 0.00 |
| 000957A | MCLEOD, DONALD R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001286 | MCLEOD, DONALD R. | 5300-000 | NA | 1,051.02 | 1,051.02 | 0.00 |
| 002734A | MCMILLAN, LA MONICA | 5300-000 | NA | 196.35 | 196.35 | 0.00 |
| 002516 | MCMORRIS, PAMELA | 5300-000 | NA | 328.73 | 328.73 | 0.00 |
| 000951A | MCMORRIS, PAMELA W. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000649A | MCMULLEN, SUZANNE M. | 5300-000 | NA | 114,653.73 | 114,653.73 | 0.00 |
| 001230 | MCMULLEN, SUZANNE M. | 5300-000 | NA | 1,326.77 | 1,326.77 | 0.00 |
| 001644A | MCMULLEN, SUZANNE M. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 000950 | MEANS, MELISSIE L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001505A | MEANS, MELISSIE L. | 5300-000 | NA | 264.74 | 264.74 | 0.00 |
| 002914 | MEDICAL CARD SYSTEMS, INC. | 5300-000 | NA | 70,511.92 | 70,511.92 | 0.00 |
| 001587A | MEDINA, GENARA | 5300-000 | NA | 395.51 | 395.51 | 0.00 |
| 001721A | MEDINA, WANDA | 5300-000 | NA | 607.46 | 607.46 | 0.00 |
| 001427A | MEDINA, WILMARIE CLAUDIO | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001513 | MEJIA, CLAUDIA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001420A | MELENDEZ HERNANDEZ, EUNICE | 5300-000 | NA | 79.88 | 79.88 | 0.00 |
| 002892A | MELENDEZ LLERA, GRISELLE | 5300-000 | NA | 166.70 | 166.70 | 0.00 |
| 002912A | MELENDEZ, DINVIA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002470A | MELENDEZ, KARLA D. | 5300-000 | NA | 128.24 | 128.24 | 0.00 |
| 002777A | MENDEL, MELISSA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001467A | MENDEZ CRUZ, EMILY | 5300-000 | NA | 158.29 | 158.29 | 0.00 |
| 002532A | MENDEZ, LORENA M. | 5300-000 | NA | 509.23 | 509.23 | 0.00 |
| 001627A | MENDEZ, REY | 5300-000 | NA | 464.64 | 464.64 | 0.00 |
| 001591 | MENDOZA, MICHELLE E. | 5300-000 | NA | 1,605.00 | 1,605.00 | 0.00 |
| 001263 | MENGE, DEBBY | 5300-000 | NA | 1,799.55 | 1,799.55 | 0.00 |
| 001442A | MERCADO LOPEZ, DIANE | 5300-000 | NA | 690.26 | 690.26 | 0.00 |
| 001418A | MERCADO PAGAN, VIVIANA | 5300-000 | NA | 102.34 | 102.34 | 0.00 |
| 001601A | MERCADO, CHERYL | 5300-000 | NA | 493.40 | 493.40 | 0.00 |
| 001355 | MERLANO, NIDIA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002698 | MERLANO, NIDIA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001242A | MERSIER, PRISCILLA B. | 5300-000 | NA | 503.13 | 503.13 | 0.00 |
| 000546 | MEYER, MEREDITH J. | 5300-000 | NA | 3,973.87 | 3,973.87 | 0.00 |
| 002539A | MILBURN, EDITH JEAN | 5300-000 | NA | 198.90 | 198.90 | 0.00 |
| 001376A | MILLER, LA'DONNA | 5300-000 | NA | 310.96 | 310.96 | 0.00 |
| 000949 | MILLER, LILLY | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000948 | MILLER, LINDA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001282A | MILLER, LINDA A. | 5300-000 | NA | 155.39 | 155.39 | 0.00 |
| 000947 | MILLER, SANDRA D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002329A | MILLER, SANDRA D. | 5300-000 | NA | 234.42 | 234.42 | 0.00 |
| 000946A | MILLS, DEBORAH | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001188B | MILLS, DEBROAH | 5300-000 | NA | 174.99 | 174.99 | 0.00 |
| 000945 | MILLS, JACQUELINE D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001499A | MILLS, JACQUELINE D. | 5300-000 | NA | 263.91 | 263.91 | 0.00 |
| 002730A | MIRANDA, ROSA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002282 | MIRANDA, YANITZA | 5300-000 | NA | 822.52 | 822.52 | 0.00 |
| 000944A | MOATES, MARIE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002866A | MOHAMMED, FEROZA | 5300-000 | NA | 307.88 | 307.88 | 0.00 |
| 002644A | MONTOYA, RUBINA | 5300-000 | NA | 396.17 | 396.17 | 0.00 |
| 001336A | MORA, ELIZABETH | 5300-000 | NA | 388.70 | 388.70 | 0.00 |
| 001415 | MORALES MEDINA, ANA | 5300-000 | NA | 697.02 | 697.02 | 0.00 |
| 001464A | MORALES, APOLINAR | 5300-000 | NA | 300.00 | 300.00 | 0.00 |
| 002807 | MORALES, CAROL | 5300-000 | NA | 954.04 | 954.04 | 0.00 |
| 002185A | MORALES, SONIA | 5300-000 | NA | 473.76 | 473.76 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001214 | MORAN, LUIS | 5300-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 001571A | MORENO RODRIGUEZ, SANDRA | 5300-000 | NA | 323.87 | 323.87 | 0.00 |
| 001572A | MORENO RODRIGUEZ, SANDRA | 5300-000 | NA | 323.87 | 323.87 | 0.00 |
| 001410A | MUNIZ GONZALEZ, ROSAURA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001411A | MUNIZ GONZALEZ, ROSAURA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001412A | MUNIZ GONZALEZ, ROSAURA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001658A | MUNIZ RIVERA, AIDA L. | 5300-000 | NA | 309.46 | 309.46 | 0.00 |
| 002169A | MUNOZ, ALVEZA | 5300-000 | NA | 185.49 | 185.49 | 0.00 |
| 001605A | MUNOZ, ANNA GRACIELA | 5300-000 | NA | 244.17 | 244.17 | 0.00 |
| 002907A | MURRAY, DIANE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001430A | MYERS, DEBBIE | 5300-000 | NA | 505.85 | 505.85 | 0.00 |
| 001679A | NAKAMURA, MICHELLE | 5300-000 | NA | 528.48 | 528.48 | 0.00 |
| 001677A | NANCE, CORNELIA K. | 5300-000 | NA | 506.42 | 506.42 | 0.00 |
| 002616A | NARVAEZ, MARIE A. | 5300-000 | NA | 117.81 | 117.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001368A | NASH, SANDRA | 5300-000 | NA | 342.96 | 342.96 | 0.00 |
| 000943 | NASH, SANDRA K. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000942 | NASH-HEAD, TAMMY | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002248A | NAZARIO, SHAILA | 5300-000 | NA | 146.02 | 146.02 | 0.00 |
| 001292 | NELSON, ANGELA | 5300-000 | NA | 67.27 | 67.27 | 0.00 |
| 001135 | NELSON, ANGELA L. | 5300-000 | NA | 427.64 | 427.64 | 0.00 |
| 002233A | NELSON, DE'NEKIA M. | 5300-000 | NA | 257.51 | 257.51 | 0.00 |
| 000941 | NESBITT, QUEEN R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002798A | NESBITT, QUEEN R. | 5300-000 | NA | 192.41 | 192.41 | 0.00 |
| 002220A | NICHOLAS, KAREN | 5300-000 | NA | 174.64 | 174.64 | 0.00 |
| 001413A | NIEVES REYES, LISBETH | 5300-000 | NA | 166.70 | 166.70 | 0.00 |
| 002179A | NIEVES, LISSETTE | 5300-000 | NA | 166.70 | 166.70 | 0.00 |
| 002641 | NIEVES-SOTO, WALESKA | 5300-000 | NA | 543.31 | 543.31 | 0.00 |
| 001324A | NOLAN, MYRINDA D. | 5300-000 | NA | 299.00 | 299.00 | 0.00 |
| 002527A | NORRIS, CHRISTA J. | 5300-000 | NA | 184.80 | 184.80 | 0.00 |
| 001201B | NORRIS, SHERRY G. | 5300-000 | NA | 568.02 | 568.02 | 0.00 |
| 002117 | NORTON, RALF | 5300-000 | NA | 666.35 | 666.35 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001113B | NZE, SUNDRA | 5300-000 | NA | 374.22 | 374.22 | 0.00 |
| 001516A | NZE, SUNDRA | 5300-000 | NA | 374.22 | 374.22 | 0.00 |
| 001366A | OBREGON, ERILDA M. | 5300-000 | NA | 342.16 | 342.16 | 0.00 |
| 002260A | OCTOBER, PAULINE | 5300-000 | NA | 387.30 | 387.30 | 0.00 |
| 001228A | OGAZ, YVETTE A. | 5300-000 | NA | 311.85 | 311.85 | 0.00 |
| 000939 | OLIVER, MAGGIE J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001252A | OLIVER, MAGGIE JANE | 5300-000 | NA | 412.49 | 412.49 | 0.00 |
| 000393 | OLMEDO-SANTIAGO, CARMEN Z. | 5300-000 | NA | 1,855.44 | 1,855.44 | 0.00 |
| 001417A | ORITZ ORTIZ, DENISE | 5300-000 | NA | 322.02 | 322.02 | 0.00 |
| 001144 | ORTEGA, MARIA E. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002269A | ORTEGA, MARIA ELENA | 5300-000 | NA | 285.97 | 285.97 | 0.00 |
| 002687A | ORTIZ ECHEVARRIA, TANIA M. | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 001359A | ORTIZ GUTIERREZ, NILSA J. | 5300-000 | NA | 350.00 | 350.00 | 0.00 |
| 002835A | ORTIZ MUNOZ, VIMARIE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002417A | ORTIZ, YANIRA I. | 5300-000 | NA | 128.54 | 128.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001361A | OSMENT, LINDA J. | 5300-000 | NA | 254.10 | 254.10 | 0.00 |
| 002139A | OTERO SOTO, YASSIR | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002529A | OTERO, WANDA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 002596A | OTERO, WANDA | 5300-000 | NA | 128.54 | 0.00 | 0.00 |
| 001323A | OWEN, VICKIE | 5300-000 | NA | 444.86 | 444.86 | 0.00 |
| 000723A | OWEN, VICKIE L. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000723B | OWEN, VICKIE L. | 5300-000 | NA | 1,769.90 | 1,769.90 | 0.00 |
| 001477A | PABON GONZALEZ, MARISOL | 5300-000 | NA | 693.00 | 693.00 | 0.00 |
| 001313A | PADEN, KIMBERLY | 5300-000 | NA | 105.11 | 105.11 | 0.00 |
| 002425A | PAGAN RIOS, LADIE M. | 5300-000 | NA | 275.32 | 275.32 | 0.00 |
| 001419A | PAGAN VEGA, LAURA | 5300-000 | NA | 563.06 | 563.06 | 0.00 |
| 001449A | PAGAN, CARMEN | 5300-000 | NA | 404.25 | 404.25 | 0.00 |
| 002886A | PARES PEREZ, WANDA I. | 5300-000 | NA | 75.00 | 75.00 | 0.00 |
| 000938A | PARHAM, CAROL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001206B | PARHAM, CAROL S. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002386A | PARKER, CAROLYN M. | 5300-000 | NA | 199.82 | 199.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002864 | PARKER, SANDRA | 5300-000 | NA | 1,291.86 | 1,291.86 | 0.00 |
| 001198B | PATEL, JAY P | 5300-000 | NA | 1,629.23 | 1,629.23 | 0.00 |
| 001455A | PATXOT OLIVO, JOANNY M. | 5300-000 | NA | 517.83 | 517.83 | 0.00 |
| 000937A | PEARSON, KAREN M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002890A | PENLAND, CHARLENE M. | 5300-000 | NA | 930.00 | 930.00 | 0.00 |
| 001213A | PEREIRA, MARTHA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001265 | PEREIRA, MARTHA | 5300-000 | NA | 21.15 | 21.15 | 0.00 |
| 002195A | PEREZ CARDONA, GRISELLE | 5300-000 | NA | 278.87 | 278.87 | 0.00 |
| 002655A | PEREZ LA FONTAINE, LUZ M. | 5300-000 | NA | 155.75 | 155.75 | 0.00 |
| 001432A | PEREZ PEREZ, JAVIER | 5300-000 | NA | 143.52 | 143.52 | 0.00 |
| 001500A | PEREZ, CARMEN | 5300-000 | NA | 288.12 | 288.12 | 0.00 |
| 002189A | PEREZ, CHRISTINA | 5300-000 | NA | 327.93 | 327.93 | 0.00 |
| 001321A | PEREZ, EVELYN | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001683A | PEREZ, MAUREEN | 5300-000 | NA | 332.06 | 332.06 | 0.00 |
| 001482A | PEREZ, NORMA I. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002177A | PEREZ, ZAIRA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 001459A | PERRY, ROSE C. | 5300-000 | NA | 720.00 | 720.00 | 0.00 |
| 001582A | PERRY, ROSE M. | 5300-000 | NA | 268.21 | 268.21 | 0.00 |
| 001568A | PESCADOR, ROSA | 5300-000 | NA | 184.80 | 184.80 | 0.00 |
| 000935A | PHILIPS, SARAH A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001424 | PHILLIPS GONZALEZ-GILDO, WENDY | 5300-000 | NA | 1,198.16 | 1,198.16 | 0.00 |
| 002967 | PICHENS, MIYOSHA | 5300-000 | NA | 185.05 | 185.05 | 0.00 |
| 000934A | PICKENS, MIYASHA N. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001302A | PICO, INGRID | 5300-000 | NA | 931.22 | 0.00 | 0.00 |
| 002209A | PIERSON, ANDREA | 5300-000 | NA | 214.14 | 214.14 | 0.00 |
| 001615A | PILGRIM, JACKIE | 5300-000 | NA | 199.66 | 199.66 | 0.00 |
| 000933 | PILGRIM, JACKIE E. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002648 | PINALES, VERONICA | 5300-000 | NA | 784.00 | 784.00 | 0.00 |
| 000615A | PITTMAN, MICHAEL | 5300-000 | NA | 4,504.71 | 4,504.71 | 0.00 |
| 000615B | PITTMAN, MICHAEL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000932 | PITTMAN, MICHAEL R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002578A | PITTMAN, MICHAEL R. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001535A | PLOMSKI, PATRICIA A. | 5300-000 | NA | 484.01 | 484.01 | 0.00 |
| 002631A | POLK, SHERRI LASHANTA | 5300-000 | NA | 322.07 | 322.07 | 0.00 |
| 002256A | POMPILUS, MONIQUE | 5300-000 | NA | 255.43 | 255.43 | 0.00 |
| 000931 | PORTER, CYNTHIA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001700A | PORTER, CYNTHIA E. | 5300-000 | NA | 228.57 | 228.57 | 0.00 |
| 002505A | PORTER, ELAINE | 5300-000 | NA | 270.69 | 270.69 | 0.00 |
| 002225A | PORTER, RACHEL MARIE | 5300-000 | NA | 190.58 | 190.58 | 0.00 |
| 002333A | POWELL, ERICA | 5300-000 | NA | 199.35 | 199.35 | 0.00 |
| 001518A | POWELL, ROCHELLE | 5300-000 | NA | 436.59 | 436.59 | 0.00 |
| 002211A | PRESTON, MAXINE | 5300-000 | NA | 1,194.88 | 1,194.88 | 0.00 |
| 000930 | PRIDMORE, BRENDA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001255A | PRIDMORE, BRENDA D. | 5300-000 | NA | 248.42 | 248.42 | 0.00 |
| 001256A | PRIDMORE, TERRY | 5300-000 | NA | 433.77 | 433.77 | 0.00 |
| 000929 | PRIDMORE, TERRY L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002143A | PRYER, TAMMARA | 5300-000 | NA | 243.00 | 243.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000638 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 1,533.96 | 1,533.96 | 0.00 |
| 000639 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 498.64 | 498.64 | 0.00 |
| 000640 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 363.38 | 363.38 | 0.00 |
| 000641 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 210.94 | 210.94 | 0.00 |
| 000642 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 468.96 | 468.96 | 0.00 |
| 000643 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 428.48 | 428.48 | 0.00 |
| 000644 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 343.04 | 343.04 | 0.00 |
| 000645 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 536.13 | 536.13 | 0.00 |
| 000646 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 1,397.03 | 1,397.03 | 0.00 |
| 000647 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 1,221.35 | 1,221.35 | 0.00 |
| 000663 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 2,240.00 | 2,240.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000664 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 655.00 | 655.00 | 0.00 |
| 000665 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 1,293.44 | 1,293.44 | 0.00 |
| 000666 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 697.02 | 697.02 | 0.00 |
| 001048 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 824.00 | 824.00 | 0.00 |
| 001049 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 618.00 | 618.00 | 0.00 |
| 001050 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 191.59 | 191.59 | 0.00 |
| 001051 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 2,544.30 | 2,544.30 | 0.00 |
| 001052 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 4,850.18 | 4,850.18 | 0.00 |
| 001053 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 795.80 | 795.80 | 0.00 |
| 001054 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 618.00 | 618.00 | 0.00 |
| 001055 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 691.90 | 691.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001056 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 353.56 | 353.56 | 0.00 |
| 001057 | PUERTO RICO DEPARTMENT OF LABOR | 5300-000 | NA | 1,296.95 | 1,296.95 | 0.00 |
| 000388 | QUILES-DEL TORO, ELENA | 5300-000 | NA | 6,279.80 | 6,279.80 | 0.00 |
| 001664A | QUINONES QUINTERO, CYNTHIA E. | 5300-000 | NA | 541.46 | 541.46 | 0.00 |
| 001326A | RAGSDALE, HELEN M. | 5300-000 | NA | 423.64 | 423.64 | 0.00 |
| 000390 | RAMOS-CARDONA, JOHANNA | 5300-000 | NA | 4,133.81 | 4,133.81 | 0.00 |
| 001646A | REDDING, EDNA C. | 5300-000 | NA | 521.99 | 521.99 | 0.00 |
| 001616A | REED, VALERIE LORETTA | 5300-000 | NA | 311.85 | 311.85 | 0.00 |
| 001642A | REGALADO, CLAUDIA M. | 5300-000 | NA | 172.56 | 172.56 | 0.00 |
| 002719A | REID, KWAJALEIN | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000186 | REID, MARY C. | 5300-000 | NA | 1,551.13 | 1,551.13 | 0.00 |
| 000928 | REID, MARY C. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002323A | REID, MARY C. | 5300-000 | NA | 392.30 | 392.30 | 0.00 |
| 002242A | REYES LINARES, MILVIA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001685A | REYES TORRES, JANET | 5300-000 | NA | 326.58 | 326.58 | 0.00 |
| 001396A | REYNOSO, BARBARA M. | 5300-000 | NA | 481.99 | 481.99 | 0.00 |
| 000927A | RICE, DEITRICH | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000926A | RICE, TERESA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002851 | RICHARDS, SHARON LEE | 5300-000 | NA | 297.60 | 297.60 | 0.00 |
| 001698A | RICHMOND, BELINDA | 5300-000 | NA | 427.43 | 427.43 | 0.00 |
| 002614A | RIDGLEY-LOGAN, VALLERIE | 5300-000 | NA | 239.64 | 239.64 | 0.00 |
| 001246A | RIECKE, DONALD | 5300-000 | NA | 1,572.00 | 1,572.00 | 0.00 |
| 002130A | RIVAS, DORALICIA | 5300-000 | NA | 355.74 | 355.74 | 0.00 |
| 002829A | RIVAS, YVONNE | 5300-000 | NA | 255.53 | 255.53 | 0.00 |
| 001357A | RIVERA CASTRO, RAQUEL | 5300-000 | NA | 150.26 | 150.26 | 0.00 |
| 002391A | RIVERA DIAZ, GILBERTO | 5300-000 | NA | 59.33 | 59.33 | 0.00 |
| 002288 | RIVERA LOPEZ, JANETT | 5300-000 | NA | 1,099.13 | 1,099.13 | 0.00 |
| 002762A | RIVERA MONTANEZ, ARLIN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001648 | RIVERA RIVERA, NELMARY | 5300-000 | NA | 655.00 | 655.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001649 | RIVERA RIVERA, NELMARY | 5300-000 | NA | 655.00 | 655.00 | 0.00 |
| 000554 | RIVERA ROSADO, CECILIA | 5300-000 | NA | 1,838.40 | 1,838.40 | 0.00 |
| 001308A | RIVERA, AMPARO | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002899A | RIVERA, ANNA N. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002405A | RIVERA, CECILIA | 5300-000 | NA | 309.66 | 309.66 | 0.00 |
| 001585A | RIVERA, GERMAN | 5300-000 | NA | 300.00 | 300.00 | 0.00 |
| 001484A | RIVERA, JANET | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002763A | RIVERA, MARISABEL | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002374A | RIVERA, SHEILA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 000385 | RIVERA-LOZANO, NESIE MARIE | 5300-000 | NA | 1,789.98 | 1,789.98 | 0.00 |
| 002640A | RIVERO, JACQUELINE | 5300-000 | NA | 1,646.61 | 1,646.61 | 0.00 |
| 002492A | ROA, REBEKAH | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002847A | ROACH, MARY PATRICIA | 5300-000 | NA | 318.74 | 318.74 | 0.00 |
| 000925 | ROBBS, ISABELLA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001593A | ROBBS, ISABELLA | 5300-000 | NA | 334.75 | 334.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000924 | ROBERSON, HELEN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000687A | ROBERTS, LYNDA K. | 5300-000 | NA | 215.60 | 215.60 | 0.00 |
| 002202A | ROBERTS, VELLA | 5300-000 | NA | 277.64 | 277.64 | 0.00 |
| 000689A | ROBERTS, VELLA S. | 5300-000 | NA | 323.66 | 323.66 | 0.00 |
| 000923A | ROBERTSON-BLAND, SHERRIL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001347 | ROBERTSON-BLAND, SHERRILL | 5300-000 | NA | 83.08 | 83.08 | 0.00 |
| 001704 | ROBINSON, LAJOYLIN | 5300-000 | NA | 369.26 | 369.26 | 0.00 |
| 001440A | ROBINSON, LINDA R. | 5300-000 | NA | 355.38 | 355.38 | 0.00 |
| 001715A | ROBINSON-GULLEY, DEBORAH | 5300-000 | NA | 225.23 | 225.23 | 0.00 |
| 002757A | ROBLES BRUNO, ELBA J. | 5300-000 | NA | 498.09 | 498.09 | 0.00 |
| 002704A | ROBLES RIVERA, MARILYN | 5300-000 | NA | 563.28 | 563.28 | 0.00 |
| 002310A | RODRIGUEZ LUGO, SONIA | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002451A | RODRIGUEZ MARTINEZ, IVETTE | 5300-000 | NA | 155.85 | 155.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002314A | RODRIGUEZ NUNEZ, JUANITA | 5300-000 | NA | 251.68 | 251.68 | 0.00 |
| 001620A | RODRIGUEZ PEREZ, JANETTE | 5300-000 | NA | 345.04 | 345.04 | 0.00 |
| 001647A | RODRIGUEZ RIVERA, GLORIA I. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002962A | RODRIGUEZ, AMARILYS | 5300-000 | NA | 218.30 | 218.30 | 0.00 |
| 002969A | RODRIGUEZ, AMARILYS | 5300-000 | NA | 218.30 | 218.30 | 0.00 |
| 002880A | RODRIGUEZ, EVELYN | 5300-000 | NA | 533.61 | 533.61 | 0.00 |
| 002945A | RODRIGUEZ, HERIBERTO | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001656 | RODRIGUEZ, IRAIZALY | 5300-000 | NA | 406.21 | 406.21 | 0.00 |
| 002148A | RODRIGUEZ, MADELYNE | 5300-000 | NA | 243.97 | 243.97 | 0.00 |
| 002796A | RODRIGUEZ, MARIA A. | 5300-000 | NA | 75.32 | 75.32 | 0.00 |
| 002947A | RODRIGUEZ, MARIA A. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002167 | RODRIGUEZ, MARIBEL | 5300-000 | NA | 2,911.00 | 2,911.00 | 0.00 |
| 001332A | RODRIGUEZ, NELLY | 5300-000 | NA | 190.24 | 190.24 | 0.00 |
| 002690A | ROGERS, LYNNE E. | 5300-000 | NA | 310.96 | 310.96 | 0.00 |
| 001564 | ROJAS, YESENIA | 5300-000 | NA | 1,482.00 | 1,482.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002623A | ROJAS, YESENIA | 5300-000 | NA | 370.34 | 370.34 | 0.00 |
| 001662A | ROLISON, MARY | 5300-000 | NA | 422.02 | 422.02 | 0.00 |
| 000532 | ROLLINS, DAWN D. | 5300-000 | NA | 2,582.80 | 2,582.80 | 0.00 |
| 002349A | ROMAN ORTIZ, NYDIA | 5300-000 | NA | 79.41 | 79.41 | 0.00 |
| 002267A | ROMAN, ELIZABETH | 5300-000 | NA | 360.56 | 360.56 | 0.00 |
| 001556 | ROMAN, MARJORIE M. | 5300-000 | NA | 628.32 | 628.32 | 0.00 |
| 001168B | RONE, PATRICIA A | 5300-000 | NA | 70.45 | 70.45 | 0.00 |
| 000922 | RONE, PATRICIA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002975A | ROSA, LEYDA I. | 5300-000 | NA | 383.52 | 383.52 | 0.00 |
| 001584A | ROSADO, MARGARITA | 5300-000 | NA | 391.61 | 391.61 | 0.00 |
| 002290A | ROSADO, NANCY | 5300-000 | NA | 343.67 | 343.67 | 0.00 |
| 002859A | ROSARIO, MELISSA | 5300-000 | NA | 117.81 | 117.81 | 0.00 |
| 002620 | ROSE, BESSIE | 5300-000 | NA | 136.99 | 136.99 | 0.00 |
| 002246A | ROSE, ELIZABETH E. | 5300-000 | NA | 138.60 | 138.60 | 0.00 |
| 002546 | ROSS, QUITASHA | 5300-000 | NA | 194.39 | 194.39 | 0.00 |
| 001678 | RUBALCABA, JODI | 5300-000 | NA | 791.45 | 791.45 | 0.00 |
| 001270A | RUDOLPH, JUDY L. | 5300-000 | NA | 376.40 | 376.40 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001452A | RUIZ CRUZ, MARIA DE LOURDES | 5300-000 | NA | 332.43 | 332.43 | 0.00 |
| 002464A | RUSSELL-MINTZ, DORIS M. | 5300-000 | NA | 294.09 | 294.09 | 0.00 |
| 002750A | SAEZ BONILLA, HIPOLITO | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002889 | SAEZ BONILLA, HIPOLITO | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001451A | SALAZAR, MARIA D. | 5300-000 | NA | 251.61 | 251.61 | 0.00 |
| 001437A | SALCEDO, DEBORAH F. | 5300-000 | NA | 309.68 | 309.68 | 0.00 |
| 002171A | SALEME LLUBERES, JENNIFFER G. | 5300-000 | NA | 337.84 | 337.84 | 0.00 |
| 003054 | SALINAS, CARRIE | 5300-000 | NA | 3,468.99 | 3,468.99 | 0.00 |
| 000921A | SALTERS, CATHY E. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001589 | SALTERS, CATHY E. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002480 | SANCHEZ, ILIANA | 5300-000 | NA | 430.90 | 430.90 | 0.00 |
| 002439A | SANCHEZ, RICHARD | 5300-000 | NA | 276.86 | 276.86 | 0.00 |
| 002594A | SANTIAGO FUENTES, SANDRA | 5300-000 | NA | 1,134.24 | 0.00 | 0.00 |
| 002132 | SANTIAGO MARTIS, BEATRIZ | 5300-000 | NA | 489.69 | 489.39 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002603A | SANTIAGO MIRANDA, VON JENNIES | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 001672A | SANTOS LOPEZ, IRMA | 5300-000 | NA | 162.59 | 162.59 | 0.00 |
| 001533 | SANTOS, MARIA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001538A | SCALES, LARRY | 5300-000 | NA | 322.75 | 322.75 | 0.00 |
| 002300 | SCHERER, RUSSELL L. | 5300-000 | NA | 4,075.17 | 4,075.17 | 0.00 |
| 001473A | SEGUNDO, VERONICA | 5300-000 | NA | 273.92 | 273.92 | 0.00 |
| 002444A | SEIN, MAYRA | 5300-000 | NA | 320.70 | 320.70 | 0.00 |
| 001238 | SEPULVEDA, SANDRA LEE | 5300-000 | NA | 2,096.56 | 2,096.56 | 0.00 |
| 000626 | SERRANO, MADELINE | 5300-000 | NA | 318.90 | 318.90 | 0.00 |
| 002402A | SERRANO, MADELINE | 5300-000 | NA | 149.76 | 149.76 | 0.00 |
| 001675A | SHOTO, SANDRA | 5300-000 | NA | 231.00 | 231.00 | 0.00 |
| 001542 | SIERRA, SARAH | 5300-000 | NA | 72.45 | 72.45 | 0.00 |
| 002726A | SIMMONS, LA REGINALD | 5300-000 | NA | 419.80 | 419.80 | 0.00 |
| 000914A | SIMMS DALE BECK | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001703A | SIMMS, SERINA | 5300-000 | NA | 296.52 | 296.52 | 0.00 |
| 000920A | SIMMS, TAMMIE B. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001385A | SIMPSON, BELINDA S. | 5300-000 | NA | 223.23 | 223.23 | 0.00 |
| 001651A | SIMPSON, TAMBERELLA | 5300-000 | NA | 544.18 | 544.18 | 0.00 |
| 000919A | SIMS, GWENDOLYN | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 003056A | SIMS, GWENDOLYN | 5300-000 | NA | 476.75 | 476.75 | 0.00 |
| 002658A | SIMS, WYLENE | 5300-000 | NA | 72.27 | 72.27 | 0.00 |
| 000918 | SIMS-FOSTER, TAMMIE L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002925A | SIMS-FOSTER, TAMMIE L. | 5300-000 | NA | 232.24 | 232.24 | 0.00 |
| 000917A | SINGFIELD, DIONNE V. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002416 | SINGFIELD, DIONNE V. | 5300-000 | NA | 390.92 | 390.92 | 0.00 |
| 001350A | SLAUGHTER, PAMELA D. | 5300-000 | NA | 248.33 | 248.33 | 0.00 |
| 000916A | SLOAN, MARY A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001600A | SLOAN, MARY ANN | 5300-000 | NA | 88.38 | 88.38 | 0.00 |
| 000889 | SMITH, BETTY J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000888 | SMITH, BRENDA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002556A | SMITH, BRENDA | 5300-000 | NA | 199.73 | 199.73 | 0.00 |
| 001612A | SMITH, EDNA | 5300-000 | NA | 502.59 | 502.59 | 0.00 |
| 002669A | SMITH, EDNA | 5300-000 | NA | 502.59 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002341A | SMITH, LINDA J. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000887A | SMITH, MICHAEL L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002785A | SMITH, SHANTAY | 5300-000 | NA | 304.92 | 304.92 | 0.00 |
| 002913A | SMITH, STEPHANIE A. | 5300-000 | NA | 862.35 | 862.35 | 0.00 |
| 002609 | SNOW, JANICE | 5300-000 | NA | 1,376.92 | 1,376.92 | 0.00 |
| 003008 | SNYDER, LEONARD M. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000886A | SNYDER, MARY GAIL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002584A | SNYDER, MARY GAIL | 5300-000 | NA | 501.78 | 501.78 | 0.00 |
| 002140 | SOTO, ANAYDA ROSARIO | 5300-000 | NA | 818.85 | 818.85 | 0.00 |
| 001243A | SOTO, ARTHUR A. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 002845A | SOTO, CHERYL E. | 5300-000 | NA | 159.81 | 159.81 | 0.00 |
| 001232A | SPAIR, LINDA | 5300-000 | NA | 473.25 | 473.25 | 0.00 |
| 003045A | STANFORD, TERESA | 5300-000 | NA | 11,639.34 | 11,639.34 | 0.00 |
| 003045C | STANFORD, TERESA | 5300-000 | NA | 284.23 | 284.23 | 0.00 |
| 001461A | STAPLES, SHARON E. | 5300-000 | NA | 229.04 | 229.04 | 0.00 |
| 001124 | STAPLETON, EBONY | 5300-000 | NA | 1,288.56 | 1,288.56 | 0.00 |
| 001161B | STAPLETON, EBONY | 5300-000 | NA | 211.13 | 211.13 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001719A | STEWART, DIANN | 5300-000 | NA | 1,664.00 | 1,664.00 | 0.00 |
| 001338A | STOECKER, LISA | 5300-000 | NA | 223.71 | 223.71 | 0.00 |
| 002917 | STOUT, TOINETTE | 5300-000 | NA | 225.81 | 225.81 | 0.00 |
| 000885A | STUBBS, JOYCE G. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000884 | STYLES, JUDY A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002326A | SUBER, TANISHA | 5300-000 | NA | 186.08 | 186.08 | 0.00 |
| 000883 | SUBER, TANISHA K. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002443 | SULIVERES, ANGEL L. | 5300-000 | NA | 2,925.39 | 2,925.39 | 0.00 |
| 001487A | TACKETT, JOYCE M. | 5300-000 | NA | 330.94 | 330.94 | 0.00 |
| 002722A | TALIAFERRO, TONIA | 5300-000 | NA | 270.98 | 270.98 | 0.00 |
| 000882 | TALLEY, MARTHA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002915A | TALLEY, MARTHA | 5300-000 | NA | 135.24 | 135.24 | 0.00 |
| 000881 | TAMACHI, ZAEBUNNISHA J. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002681A | TAMACHI, ZAEBUNNISHA J. | 5300-000 | NA | 302.89 | 302.89 | 0.00 |
| 002683A | TAMACHI, ZAEBUNNISHA J. | 5300-000 | NA | 302.89 | 302.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002482A | TAMARIZ, VIOLETA | 5300-000 | NA | 438.32 | 438.32 | 0.00 |
| 000880A | TANGEMAN, EDSEL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001509 | TAYLOR, BEVERLY M. | 5300-000 | NA | 2,014.00 | 2,014.00 | 0.00 |
| 001200B | TAYLOR, DOROTHY S. | 5300-000 | NA | 526.98 | 526.98 | 0.00 |
| 002475A | TELFORT, BETTY | 5300-000 | NA | 459.35 | 459.35 | 0.00 |
| 001251A | THOMAS, GLORIA J. | 5300-000 | NA | 231.00 | 231.00 | 0.00 |
| 002577A | THOMAS, LINDA A. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002831A | THOMAS, SHANTA | 5300-000 | NA | 199.82 | 199.82 | 0.00 |
| 000879A | THOMAS-MCFADDEN, KAMELA F. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002824A | THOMPSON, LETONJALYN | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000878 | THOMPSON, REBECCA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002389A | THORNE, COURTNEY | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002294 | THRASH, FANNIE | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 000877A | TILLOTSON, EMELL | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002779A | TILLOTSON, ERNELL | 5300-000 | NA | 824.44 | 824.44 | 0.00 |
| 000876A | TILLOTSON, MARY D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001596A | TILLOTSON, MARY D. | 5300-000 | NA | 482.35 | 482.35 | 0.00 |
| 001433A | TIMMONS, SHERIL | 5300-000 | NA | 413.13 | 413.13 | 0.00 |
| 001514A | TINER, TRACIE | 5300-000 | NA | 183.45 | 183.45 | 0.00 |
| 001244A | TOMBAR, ANTIONETTE M. | 5300-000 | NA | 382.15 | 382.15 | 0.00 |
| 001674A | TONGAVIHA, EMMALATA | 5300-000 | NA | 333.17 | 333.17 | 0.00 |
| 001705A | TORRES CINTRON, JORGE G. | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 001447A | TORRES PACHECO, MARGARITA | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002820A | TORRES RAMOS, AMARILIS | 5300-000 | NA | 173.66 | 173.66 | 0.00 |
| 001567A | TORRES ZAYAS, IRIS V. | 5300-000 | NA | 128.54 | 128.54 | 0.00 |
| 001497A | TORRES, ELIZABETH | 5300-000 | NA | 175.56 | 175.56 | 0.00 |
| 001479A | TORRES, GRISEL | 5300-000 | NA | 352.25 | 352.25 | 0.00 |
| 002566A | TORRES, IMARILIS | 5300-000 | NA | 331.98 | 331.98 | 0.00 |
| 001475A | TORRES, YAZMIN | 5300-000 | NA | 154.55 | 154.55 | 0.00 |
| 000394 | TORRES-AZIZE, GRISEL | 5300-000 | NA | 6,640.27 | 6,640.27 | 0.00 |
| 001280A | TRAVIESO, LAZARO J. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000875A | TREECE, CARLA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001595 | TREECE, CARLA R. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 001511A | TREVINO, LETICIA IMELDA | 5300-000 | NA | 469.85 | 469.85 | 0.00 |
| 001306A | TROCHE MARTINEZ, LINNETTE | 5300-000 | NA | 131.79 | 131.79 | 0.00 |
| 000874 | TURNER, KAY P. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002582A | TURNER, KAY P. | 5300-000 | NA | 305.19 | 305.19 | 0.00 |
| 002446A | TURNER, ROBIN | 5300-000 | NA | 602.30 | 602.30 | 0.00 |
| 000807A | TURNER, ROBIN E. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000873A | TURNER, RUBY A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002550A | URIAS, ANNA D. | 5300-000 | NA | 466.66 | 466.66 | 0.00 |
| 002982A | VALENTIN PEREZ, MADELINE | 5300-000 | NA | 210.41 | 210.41 | 0.00 |
| 002564A | VALENTIN, EMILITZA | 5300-000 | NA | 143.52 | 143.52 | 0.00 |
| 001425A | VALENZA, MARIO | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 000872 | VALENZA, MARIO F. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002236A | VALES, YINAI | 5300-000 | NA | 166.70 | 166.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000528 | VANMETER, MICHELLE L. | 5300-000 | NA | 1,843.36 | 1,843.36 | 0.00 |
| 002854B | VANMETER, MICHELLE L. | 5300-000 | NA | 308.50 | 0.00 | 0.00 |
| 001254A | VANTELL, LINDA J. | 5300-000 | NA | 381.15 | 381.15 | 0.00 |
| 002252A | VARGAS, MADELINE | 5300-000 | NA | 80.58 | 80.58 | 0.00 |
| 000871 | VASSEY, JEAN E. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000870A | VAUGHN, JANET A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001195B | VAZQUEZ RIVERA, EDWIN | 5300-000 | NA | 634.85 | 634.85 | 0.00 |
| 002422A | VAZQUEZ RIVERA, EDWIN | 5300-000 | NA | 634.85 | 634.85 | 0.00 |
| 002491A | VAZQUEZ SIERRA, MARIA M. | 5300-000 | NA | 349.10 | 349.10 | 0.00 |
| 001494A | VAZQUEZ VEGA, GILBERTO | 5300-000 | NA | 332.43 | 332.43 | 0.00 |
| 001197B | VAZQUEZ, AIDA L. | 5300-000 | NA | 266.54 | 266.54 | 0.00 |
| 001281A | VAZQUEZ, GILBERTO | 5300-000 | NA | 332.43 | 0.00 | 0.00 |
| 002957 | VEGA, WANDA | 5300-000 | NA | 2,865.00 | 2,865.00 | 0.00 |
| 001307A | VELAZQUEZ, LUCIA | 5300-000 | NA | 128.54 | 128.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002659A | VELEZ AROCHO, DAMARIS | 5300-000 | NA | 357.66 | 357.66 | 0.00 |
| 001566A | VELEZ MARTINEZ, DIANA I. | 5300-000 | NA | 155.85 | 155.85 | 0.00 |
| 002128A | VELEZ TORRES, MARIA | 5300-000 | NA | 300.31 | 300.31 | 0.00 |
| 001569A | VICKERS, CAROL E. | 5300-000 | NA | 501.49 | 501.49 | 0.00 |
| 001618A | VIRVET RODRIGUEZ, SHEILA | 5300-000 | NA | 615.32 | 615.32 | 0.00 |
| 001547A | WADE, EVA M. | 5300-000 | NA | 464.36 | 464.36 | 0.00 |
| 002749A | WALDEN, DEDRA | 5300-000 | NA | 184.80 | 184.80 | 0.00 |
| 000869A | WALDRON, BETTY JO. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001204B | WALDROP, BETTY JO | 5300-000 | NA | 464.61 | 464.61 | 0.00 |
| 002994A | WALKER, JAH'VA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000868 | WALLACE, SHERRY M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001590A | WALLACE, SHERRY M. | 5300-000 | NA | 415.20 | 415.20 | 0.00 |
| 001429A | WARNER, DENISE K. | 5300-000 | NA | 307.07 | 307.07 | 0.00 |
| 001394A | WARR, TASHA K. | 5300-000 | NA | 388.70 | 388.70 | 0.00 |
| 002693A | WARREN, JUNE L. | 5300-000 | NA | 2,600.00 | 2,600.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002455A | WARREN, LUZ M. | 5300-000 | NA | 360.94 | 360.94 | 0.00 |
| 001285A | WARREN, MARION D. | 5300-000 | NA | 586.41 | 586.41 | 0.00 |
| 002524A | WASHINGTON, JAMES | 5300-000 | NA | 376.29 | 376.29 | 0.00 |
| 002222A | WASHINGTON, KAY | 5300-000 | NA | 1,153.20 | 1,153.20 | 0.00 |
| 002737A | WASHINGTON, KAY | 5300-000 | NA | 310.96 | 310.96 | 0.00 |
| 000867 | WASHINGTON, NEICEY E | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001531A | WASHINGTON, WANDA | 5300-000 | NA | 311.85 | 311.85 | 0.00 |
| 001631A | WASHINGTON-BONNER, ROSE | 5300-000 | NA | 592.31 | 592.31 | 0.00 |
| 000688A | WATSON, CHLOE V. | 5300-000 | NA | 43.12 | 43.12 | 0.00 |
| 002979A | WATSON, JENNIFER L. | 5300-000 | NA | 213.68 | 213.68 | 0.00 |
| 001319 | WATSON, LADAWN | 5300-000 | NA | 1,542.61 | 1,542.61 | 0.00 |
| 001173 | WATSON, LADAWN P | 5300-000 | NA | 5,632.74 | 5,632.74 | 0.00 |
| 001712A | WATSON, LADAWN P. | 5300-000 | NA | 307.23 | 307.23 | 0.00 |
| 002343A | WEEDEN, ELIZABETH F. | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002421A | WELLS, DENISE | 5300-000 | NA | 664.13 | 664.13 | 0.00 |
| 000866 | WELLS, PAMELA R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001279A | WELLS, PAMELA R. | 5300-000 | NA | 154.15 | 154.15 | 0.00 |
| 000865A | WEST, SANDRA P. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000864A | WEST, WILLIAM D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002862 | WEST, WILLIAM D. | 5300-000 | NA | 362.17 | 362.17 | 0.00 |
| 001725 | WESTGRAY, REGINA | 5300-000 | NA | 1,173.04 | 1,173.04 | 0.00 |
| 001379A | WHITE, ANNETTE | 5300-000 | NA | 283.93 | 283.93 | 0.00 |
| 001186B | WHITE, KATHRYN J | 5300-000 | NA | 161.70 | 161.70 | 0.00 |
| 001550 | WHITE, RICHARD D. | 5300-000 | NA | 2,338.90 | 2,338.90 | 0.00 |
| 001639A | WHITE, TRACY | 5300-000 | NA | 443.87 | 443.87 | 0.00 |
| 000863A | WHITE, TRACY M. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001530A | WILHITE, ANDREA L. | 5300-000 | NA | 195.43 | 195.43 | 0.00 |
| 000854 | WILKES, DANIEL E. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002850A | WILKES, DANIEL E. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 000862 | WILKINS, AREDA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000861 | WILLIAMS, CYNTHIA | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001592A | WILLIAMS, CYNTHIA Y. | 5300-000 | NA | 399.37 | 399.37 | 0.00 |
| 001346A | WILLIAMS, DONNA | 5300-000 | NA | 250.25 | 250.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001392A | WILLIAMS, JAMIILA A. | 5300-000 | NA | 190.58 | 190.58 | 0.00 |
| 001260A | WILLIAMS, LAKISHA TAJUAN | 5300-000 | NA | 219.45 | 219.45 | 0.00 |
| 002504A | WILLIAMS, VICKIE L. | 5300-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 002774A | WILSON, TRINA L. | 5300-000 | NA | 244.33 | 244.33 | 0.00 |
| 001673A | WINTER, TAMMY | 5300-000 | NA | 436.59 | 436.59 | 0.00 |
| 001536A | WOMACK, NADINE | 5300-000 | NA | 207.90 | 207.90 | 0.00 |
| 000860 | WOODRUFF, ELAINE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002767A | WOODRUFF, ELAINE | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002801A | WOODRUFF, ELAINE | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 002843A | WOODRUFF, ELAINE | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000859 | WOODSON, CORA L. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001645 | WRZOSEK, PATRICIA V. | 5300-000 | NA | 496.79 | 496.79 | 0.00 |
| 000858A | WYATT, PAMELA A. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 001622A | YATES, LAVERNE | 5300-000 | NA | 1,536.89 | 1,536.89 | 0.00 |
| 001710A | YORK, STEPHANIE D. | 5300-000 | NA | 751.92 | 751.92 | 0.00 |
| 001237A | YOUNG, REGINA G. | 5300-000 | NA | 675.68 | 675.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001607A | YOUNG, SHIRLENE | 5300-000 | NA | 476.01 | 476.01 | 0.00 |
| 000856A | YOUNG, SHIRLENE S. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000855 | YOUNG, STEPHANI R. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 000852 | YOUNG, TYRONE | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002942A | YOUNG, TYRONE | 5300-000 | NA | 322.27 | 322.27 | 0.00 |
| 000857 | YOUNG, VICKIE D. | 5300-000 | NA | 4,925.00 | 4,925.00 | 0.00 |
| 002692A | YOUNG, VICKIE D. | 5300-000 | NA | 421.04 | 421.04 | 0.00 |
| 001503A | ZAVALA, DEBRA A. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 001503B | ZAVALA, DEBRA A. | 5300-000 | NA | 3,655.00 | 3,655.00 | 0.00 |
| 000698B | BALTIMORE GAS & ELECTRIC COMPANY | 5600-000 | NA | 5,568.03 | 900.00 | 0.00 |
| 001097A | BROWNSVILLE REAL ESTATE MANAGEMENT | 5600-000 | NA | 18,430.00 | 18,430.00 | 0.00 |
| 001172 | FLINTS CROSSING LLC | 5600-000 | NA | 2,957.14 | 2,957.14 | 0.00 |
| 001037 | AEGIS SECURITY INSURANCE CO., | 5800-000 | NA | 6,091.69 | 6,091.69 | 0.00 |
| 000695 | ALABAMA UNEMPLOYMENT COMPENSATION T | 5800-000 | NA | 2,156.14 | 2,156.14 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002983A | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | NA | 660.63 | 660.63 | 0.00 |
| 000602 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | NA | 2,377.71 | 2,377.71 | 0.00 |
| 003071 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | NA | 6,955.16 | 6,955.16 | 0.00 |
| 001175 | ALDINE I.S.D. | 5800-000 | NA | 11,474.45 | 11,474.45 | 0.00 |
| 000565 | ALIEF INDEPENDENT SCHOOL DISTRICT | 5800-000 | NA | 1,999.11 | 1,999.11 | 0.00 |
| 001026 | ALLEN COUNTY TREASURER | 5800-000 | NA | 2,224.52 | 2,224.52 | 0.00 |
| 001111 | ALLEN COUNTY TREASURER | 5800-000 | NA | 2,224.52 | 2,224.52 | 0.00 |
| 001122 | ANDERSON TAX COLLECTOR | 5800-000 | NA | 1,732.00 | 1,732.00 | 0.00 |
| 000111A | ARIZONA DEPARMENT OF REVENUE | 5800-000 | NA | 42,356.82 | 42,356.82 | 0.00 |
| 000577 | ARK. DEPT OF FINANCE & ADMINISTRATI | 5800-000 | NA | 1,298.74 | 1,298.74 | 0.00 |
| 001180 | BERNALILLO COUNTY TREASURER | 5800-000 | NA | 239.06 | 239.06 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 003098 | BRADLEY CO. CLERK | 5800-000 | NA | 424.33 | 424.33 | 0.00 |
| 001548 | BROWARD COUNTY DEPT. OF FINANCE | 5800-000 | NA | 5,096.52 | 5,096.52 | 0.00 |
| 002898 | CHARLOTTE-MECKLENBURG COUNTY | 5800-000 | NA | 1,311.61 | 1,311.61 | 0.00 |
| 001692 | CHATHAM COUNTY TAX COMMISSIONER | 5800-000 | NA | 3,756.16 | 3,756.16 | 0.00 |
| 001118 | CHEROKEE COUNTY TAX COLLECTOR | 5800-000 | NA | 213.93 | 213.93 | 0.00 |
| 000483 | CITY OF BRIDGEPORT TAX COLLECTOR | 5800-000 | NA | 695.55 | 695.55 | 0.00 |
| 000773A | CITY OF CERES | 5800-000 | NA | 239.95 | 239.95 | 0.00 |
| 000415 | CITY OF CHATTANOOGA | 5800-000 | NA | 136.22 | 136.22 | 0.00 |
| 000996 | CITY OF CHATTANOOGA | 5800-000 | NA | 373.23 | 373.23 | 0.00 |
| 000143 | CITY OF CHESAPEAKE | 5800-000 | NA | 169.34 | 169.34 | 0.00 |
| 000152 | CITY OF CLEVELAND, TN | 5800-000 | NA | 50.00 | 50.00 | 0.00 |
| 000153 | CITY OF CLEVELAND, TN | 5800-000 | NA | 492.50 | 492.50 | 0.00 |
| 003024 | CITY OF CLEVELAND, TN | 5800-000 | NA | 529.16 | 529.16 | 0.00 |
| 003025 | CITY OF CLEVELAND, TN | 5800-000 | NA | 67.00 | 67.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000181 | CITY OF FORT WORTH | 5800-000 | NA | 6,344.11 | 6,344.11 | 0.00 |
| 000047 | CITY OF HALTOM CITY | 5800-000 | NA | 565.24 | 565.24 | 0.00 |
| 000676 | CITY OF HAMPTON | 5800-000 | NA | 2,266.15 | 2,266.15 | 0.00 |
| 002974A | CITY OF KANSAS CITY, MO | 5800-000 | NA | 214.55 | 214.55 | 0.00 |
| 002977A | CITY OF KANSAS CITY, MO | 5800-000 | NA | 214.55 | 214.55 | 0.00 |
| 000366 | CITY OF KNOXVILLE | 5800-000 | NA | 504.17 | 504.17 | 0.00 |
| 000534 | CITY OF LOS ANGELES | 5800-000 | NA | 12,798.47 | 12,798.47 | 0.00 |
| 000711 | CITY OF LOS ANGELES | 5800-000 | NA | 410.18 | 410.18 | 0.00 |
| 003036 | CITY OF LYNCHBURG | 5800-000 | NA | 725.61 | 725.61 | 0.00 |
| 001126 | CITY OF MARION, SC, THE | 5800-000 | NA | 249.47 | 249.47 | 0.00 |
| 001156 | CITY OF MILWAUKEE #2379 | 5800-000 | NA | 729.95 | 729.95 | 0.00 |
| 000339 | CITY OF PHILADELPHIA | 5800-000 | NA | 858.93 | 858.93 | 0.00 |
| 001060A | CITY OF RICHMOND, VA | 5800-000 | NA | 192.40 | 192.40 | 0.00 |
| 000435A | CITY OF ROANOKE | 5800-000 | NA | 1,937.63 | 1,937.63 | 0.00 |
| 001038A | CITY OF ROANOKE | 5800-000 | NA | 537.63 | 537.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000566 | CITY OF ROSENBERG | 5800-000 | NA | 661.74 | 661.74 | 0.00 |
| 001192 | CITY OF ST. LOUIS | 5800-000 | NA | 1,854.16 | 1,854.16 | 0.00 |
| 001193 | CITY OF ST. LOUIS | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000470 | CITY OF TUCSON | 5800-000 | NA | 8.37 | 8.37 | 0.00 |
| 000027A | CITY OF WARNER ROBINS | 5800-000 | NA | 224.69 | 224.69 | 0.00 |
| 000584A | CITY OF WICHITA FALLS, WICHITA FALL | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000600 | CLARKE COUNTY TAX COMMISSIONER | 5800-000 | NA | 963.64 | 963.64 | 0.00 |
| 001552 | CLARKE COUNTY TAX COMMISSIONER | 5800-000 | NA | 24,036.53 | 24,036.53 | 0.00 |
| 001157A | COBB COUNTY TAX COMMISSIONER | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 001337 | COLLECTOR OF REVENUE | 5800-000 | NA | 255.55 | 255.55 | 0.00 |
| 000457 | COMMONWEALTH OF KENTUCKY | 5800-000 | NA | 2,404.73 | 2,404.73 | 0.00 |
| 001331 | COMMONWEALTH OF KENTUCKY | 5800-000 | NA | 2,404.73 | 2,404.73 | 0.00 |
| 001226 | COMMONWEALTH OF PA | 5800-000 | NA | 5,569.56 | 5,569.56 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001148 | COMMONWEALTH OF PENNSYLVANIA | 5800-000 | NA | 3,973.00 | 3,973.00 | 0.00 |
| 000505 | CONNECTICUT DEPARTMENT OF REVENUE S | 5800-000 | NA | 65,168.75 | 65,168.75 | 0.00 |
| 000769 | CONNECTICUT DEPARTMENT OF REVENUE S | 5800-000 | NA | 64,318.75 | 64,318.75 | 0.00 |
| 003063A | COUNTY OF FAIRFAX | 5800-000 | NA | 231.68 | 231.68 | 0.00 |
| 003063B | COUNTY OF FAIRFAX | 5800-000 | NA | 754.20 | 754.20 | 0.00 |
| 001305A | CUYAHOGA COUNTY TREASURER | 5800-000 | NA | 3,835.04 | 3,835.04 | 0.00 |
| 002110A | CUYAHOGA COUNTY TREASURER | 5800-000 | NA | 3,835.04 | 3,835.04 | 0.00 |
| 001112 | DALLAS COUNTY, ALABAMA | 5800-000 | NA | 45.75 | 45.75 | 0.00 |
| 000202A | DANIEL G. KAMIN GOLDSMAN ENTERPRISE | 5800-000 | NA | 1,503.91 | 0.00 | 0.00 |
| 000628 | DAVID V. LAROSA | 5800-000 | NA | 1,051.61 | 1,051.61 | 0.00 |
| 000629 | DAVID V. LAROSA | 5800-000 | NA | 807.89 | 807.89 | 0.00 |
| 001478A | DAVIS, RHONDA RENEE | 5800-000 | NA | 1,187.70 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001142 | DEKALB COUNTY TAX COMMISSIONER'S OF | 5800-000 | NA | 8,189.20 | 8,189.20 | 0.00 |
| 002950A | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 78,086.01 | 78,086.01 | 0.00 |
| 000434A | DEPARTMENT OF TREASURY | 5800-000 | NA | 2,020,128.92 | 2,020,128.92 | 0.00 |
| 002459B | DEPOSIT PAYMENT PROTECTION SERVICES | 5800-000 | NA | 8,782.10 | 0.00 | 0.00 |
| 003109 | DES UNEMPLOYMENT TAX | 5800-000 | NA | 1,385.14 | 1,385.14 | 0.00 |
| 001181A | DOUGHERTY COUNTY TAX DEPT | 5800-000 | NA | 1,379.85 | 1,379.85 | 0.00 |
| 002419A | E P PLAZA PARTNERS, L.P. | 5800-000 | NA | 8,442.27 | 8,442.27 | 0.00 |
| 000529A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | NA | 19,115.70 | 19,115.70 | 0.00 |
| 000401A | EMPLOYMENT SECURITY COMMISSION OF N | 5800-000 | NA | 1,244.82 | 1,244.82 | 0.00 |
| 000588 | EMPLOYMENT SECURITY DEPARTMENT | 5800-000 | NA | 305.47 | 305.47 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001132 | ETOWAH COUNTY, ALABAMA | 5800-000 | NA | 87.94 | 87.94 | 0.00 |
| 002986 | FLOYD COUNTY TREAS | 5800-000 | NA | 451.62 | 451.62 | 0.00 |
| 002426 | FORSYTH COUNTY TAX COLLECTOR | 5800-000 | NA | 394.62 | 394.62 | 0.00 |
| 003035 | FRANKLIN COUNTY TREASURER | 5800-000 | NA | 1,407.60 | 1,407.60 | 0.00 |
| 001234A | GAINESVILLE REGIONAL UTILITIES | 5800-000 | NA | 53.23 | 53.23 | 0.00 |
| 000730 | GARLAND INDEPENDENT SCHOOL DISTRICT | 5800-000 | NA | 620.84 | 620.84 | 0.00 |
| 002791 | GASTON COUNTY TAX COLLECTOR | 5800-000 | NA | 275.55 | 275.55 | 0.00 |
| 000771 | GEORGIA DEPARTMENT OF LABOR | 5800-000 | NA | 10,318.63 | 10,318.63 | 0.00 |
| 000694A | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | NA | 4,605.68 | 4,605.68 | 0.00 |
| 002926 | GEORGIA DEPT OF LABOR | 5800-000 | NA | 9,926.59 | 9,926.59 | 0.00 |
| 002113 | GLYNN COUNTY TAX COMM. | 5800-000 | NA | 1,059.64 | 1,059.64 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | GRAPEVINE-COLLEYVILLE INDEP. SCHOOL | 5800-000 | NA | 1,225.76 | 1,225.76 | 0.00 |
| 002104 | GREENVILLE CITY TAX COLLECTOR | 5800-000 | NA | 953.54 | 953.54 | 0.00 |
| 002978A | GUILFORD COUNTY TAX DEPT | 5800-000 | NA | 231.84 | 231.84 | 0.00 |
| 001141 | GWINNETT COUNTY TAX COMMISSIONER | 5800-000 | NA | 2,238.15 | 2,238.15 | 0.00 |
| 003101 | HAMILTON COUNTY | 5800-000 | NA | 323.29 | 323.29 | 0.00 |
| 003103 | HAMILTON COUNTY | 5800-000 | NA | 333.22 | 333.22 | 0.00 |
| 002959A | HAMILTON COUNTY CLERK | 5800-000 | NA | 854.89 | 854.89 | 0.00 |
| 002960A | HAMILTON COUNTY CLERK | 5800-000 | NA | 682.56 | 682.56 | 0.00 |
| 002414B | HAR-WAL ASSOCIATES, INC. | 5800-000 | NA | 3,651.34 | 0.00 | 0.00 |
| 001220B | HENRICO COUNTY, VIRGINIA | 5800-000 | NA | 441.27 | 441.27 | 0.00 |
| 003075A | HENRICO COUNTY, VIRGINIA | 5800-000 | NA | 461.16 | 461.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002378 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | NA | 349.70 | 349.70 | 0.00 |
| 002379 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | NA | 911.73 | 911.73 | 0.00 |
| 002380 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | NA | 320.51 | 320.51 | 0.00 |
| 002381 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | NA | 263.61 | 263.61 | 0.00 |
| 002382 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | NA | 213.38 | 213.38 | 0.00 |
| 002600A | HOUSTON COUNTY TAX COMMISSIONER | 5800-000 | NA | 532.29 | 0.00 | 0.00 |
| 002976A | IBM CREDIT LLC | 5800-000 | NA | 14,329.01 | 14,329.01 | 0.00 |
| 000579A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 5800-000 | NA | 23,228.97 | 23,228.97 | 0.00 |
| 000355 | ILLINOIS DEPT OF THE REVENUE | 5800-000 | NA | 17.00 | 17.00 | 0.00 |
| 000073A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 19,036.15 | 19,036.15 | 0.00 |
| 000295A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 52,628.16 | 52,628.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000459 | INDIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 839.63 | 839.63 | 0.00 |
| 001077A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 64,037.54 | 64,037.54 | 0.00 |
| 001076B | INDIANA DEPARTMENT OF STATE REVENUE | 5800-000 | NA | 3,015.68 | 3,015.68 | 0.00 |
| 000491A | INDIANA DEPARTMENT OF WORKFORCE | 5800-000 | NA | 728.05 | 728.05 | 0.00 |
| 000492A | INDIANA DEPARTMENT OF WORKFORCE | 5800-000 | NA | 2,088.37 | 2,088.37 | 0.00 |
| 000763A | INDIANA DEPARTMENT OF WORKFORCE | 5800-000 | NA | 2,170.26 | 2,170.26 | 0.00 |
| 000764 | INDIANA DEPARTMENT OF WORKFORCE | 5800-000 | NA | 289.07 | 289.07 | 0.00 |
| 000155A | INDIANA DEPT OF REVENUE | 5800-000 | NA | 24,010.62 | 24,010.62 | 0.00 |
| 000543 | IRVING INDEPENDENT SCHOOL DISTRICT | 5800-000 | NA | 2,289.92 | 2,289.92 | 0.00 |
| 002106 | JACKSON COUNTY COLLECTIONS | 5800-000 | NA | 1,030.44 | 1,030.44 | 0.00 |
| 000653A | KANSAS DEPARTMENT OF REVENUE | 5800-000 | NA | 23,437.50 | 23,437.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 003081A | KERN COUNTY TREAS-TAX COLL | 5800-000 | NA | 541.08 | 541.08 | 0.00 |
| 002918 | KERN COUNTY TREAS-TAX COLLECTOR | 5800-000 | NA | 1,437.59 | 1,437.59 | 0.00 |
| 001005 | LAFAYETTE CONSOLIDATED GOVERNMENT | 5800-000 | NA | 186.29 | 186.29 | 0.00 |
| 001022 | LAFAYETTE PARISH TAX COLLECTOR | 5800-000 | NA | 871.21 | 871.21 | 0.00 |
| 001139 | LEE COUNTY, ALABAMA | 5800-000 | NA | 146.15 | 146.15 | 0.00 |
| 001021A | LOUISIANA DEPARTMENT OF LABOR | 5800-000 | NA | 1,058.50 | 1,058.50 | 0.00 |
| 000480A | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 4,228.05 | 4,228.05 | 0.00 |
| 000975A | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 4,415.94 | 4,415.94 | 0.00 |
| 001114 | LOWNDES COUNTY TAX COMMISSIONER | 5800-000 | NA | 858.45 | 858.45 | 0.00 |
| 001067 | LUBBOCK CENTRAL APPRAISAL DISTRICT | 5800-000 | NA | 3,581.88 | 3,581.88 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001044 | LUCAS COUNTY TREASURER | 5800-000 | NA | 1,455.08 | 1,455.08 | 0.00 |
| 001317 | MARION COUNTY TREASURER | 5800-000 | NA | 2,196.46 | 2,196.46 | 0.00 |
| 000545 | MARYLAND DEPT. OF LABOR, LICENSING | 5800-000 | NA | 5,396.41 | 5,396.41 | 0.00 |
| 001367B | MARYLAND DEPT. OF LABOR, LICENSING | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000379A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 8,022.11 | 8,022.11 | 0.00 |
| 000706A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 5,856.38 | 5,856.38 | 0.00 |
| 000563 | MASSACHUSETTS DIVISION OF UNEMPLOYM | 5800-000 | NA | 5,403.16 | 5,403.16 | 0.00 |
| 000739 | METROPOLITAN GOVERNMENT OF NASHVILL | 5800-000 | NA | 590.70 | 590.70 | 0.00 |
| 001006 | MIAMI-DADE COUNTY TAX COLLECTOR | 5800-000 | NA | 3,174.17 | 3,174.17 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000650 | MISSISSIPPI DEPARTMENT OF EMPLOYMEN | 5800-000 | NA | 3,324.52 | 3,324.52 | 0.00 |
| 000651 | MISSISSIPPI DEPARTMENT OF EMPLOYMEN | 5800-000 | NA | 3,324.52 | 3,324.52 | 0.00 |
| 003080 | MISSISSIPPI DEPT OF EMPLOYMENT SECU | 5800-000 | NA | 4,507.56 | 4,507.56 | 0.00 |
| 000308A | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | NA | 145.29 | 145.29 | 0.00 |
| 000309A | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | NA | 145.29 | 145.29 | 0.00 |
| 001058B | MISSOURI DEPARTMENT OF LABOR AND | 5800-000 | NA | 2,135.30 | 2,135.30 | 0.00 |
| 000057A | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 20,012.85 | 20,012.85 | 0.00 |
| 000343A | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 250.61 | 250.61 | 0.00 |
| 003005B | MISSOURI DEPT OF REVENUE | 5800-000 | NA | 701.95 | 701.95 | 0.00 |
| 003004 | MISSOURI DET OF REVENUE | 5800-000 | NA | 115.57 | 115.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001109A | MONTGOMERY COUNTY | 5800-000 | NA | 1,482.30 | 1,482.30 | 0.00 |
| 000519 | MONTGOMERY COUNTY TRUSTEE | 5800-000 | NA | 70.00 | 70.00 | 0.00 |
| 001087 | MONTGOMERY COUNTY TRUSTEE | 5800-000 | NA | 71.00 | 71.00 | 0.00 |
| 002105 | MONTGOMERY COUNTY TRUSTEE | 5800-000 | NA | 71.00 | 71.00 | 0.00 |
| 002107 | MONTGOMERY COUNTY TRUSTEE | 5800-000 | NA | 70.00 | 70.00 | 0.00 |
| 001250A | MOORE, BEN S. | 5800-000 | NA | 6,317.36 | 0.00 | 0.00 |
| 001036 | MUHLENBERG TOWNSHIP | 5800-000 | NA | 911.10 | 911.10 | 0.00 |
| 000262 | MUNICIPALITY OF SAN JUAN, PUERTO RI | 5800-000 | NA | 3,023.57 | 3,023.57 | 0.00 |
| 000562 | N.Y. STATE DEPT OF HEALTH | 5800-000 | NA | 499.61 | 499.61 | 0.00 |
| 000313A | N.Y. STATE DEPT OF TAXATION AND FIN | 5800-000 | NA | 31,803.68 | 31,803.68 | 0.00 |
| 000597A | N.Y. STATE DEPT OF TAXATION AND FIN | 5800-000 | NA | 32,493.51 | 32,493.51 | 0.00 |
| 000662A | N.Y. STATE DEPT OF TAXATION AND FIN | 5800-000 | NA | 76,316.25 | 76,316.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000405B | NEVADA DEPARTMENT OF TAXATION | 5800-000 | NA | 298.02 | 298.02 | 0.00 |
| 003107A | NEVADA DEPARTMENT OF TAXATION | 5800-000 | NA | 100.00 | 100.00 | 0.00 |
| 001554 | NEW MEXICO DEPARTMENT OF LABOR | 5800-000 | NA | 324.70 | 324.70 | 0.00 |
| 001125 | NEWTON COUNTY TAX COMMISSIONER | 5800-000 | NA | 1,070.74 | 1,070.74 | 0.00 |
| 000282 | NORTH CAROLINA DEPTOF REVENUE | 5800-000 | NA | 3,254.88 | 3,254.88 | 0.00 |
| 003118 | NYC DEPARTMENT OF FINANCE | 5800-000 | NA | 175,512.00 | 175,512.00 | 0.00 |
| 000278A | NYS DEPT OF TAXATION & FINANCE | 5800-000 | NA | 31,803.68 | 31,803.68 | 0.00 |
| 003083A | NYS DEPT OF TAXATION AND FINANCE | 5800-000 | NA | 36,840.34 | 36,840.34 | 0.00 |
| 000568 | OHIO BUREAU OF WORKERS' COMPENSATIO | 5800-000 | NA | 12,855.08 | 12,855.08 | 0.00 |
| 000420 | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 13,290.68 | 13,290.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001557A | OKLAHOMA EMPLOYMENT SECURITY COMMIS | 5800-000 | NA | 1,177.61 | 0.00 | 0.00 |
| 000046 | OKLAHOMA TAX COMMISSION | 5800-000 | NA | 7,000.00 | 7,000.00 | 0.00 |
| 000080 | OKLAHOMA TAX COMMISSION | 5800-000 | NA | 7,000.00 | 0.00 | 0.00 |
| 000413A | OKLAHOMA TAX COMMISSION | 5800-000 | NA | 10,357.00 | 10,357.00 | 0.00 |
| 001103 | ONSLOW COUNTY TAX COLLECTOR | 5800-000 | NA | 150.02 | 150.02 | 0.00 |
| 003111 | OSCEOLA COUNTY TAX COLLECTOR | 5800-000 | NA | 226.45 | 226.45 | 0.00 |
| 001574 | PARISH OF ST TAMMANY | 5800-000 | NA | 2,711.54 | 2,711.54 | 0.00 |
| 000494 | PARISH OF ST. TAMMANY SHERIFF AND T | 5800-000 | NA | 3,036.42 | 3,036.42 | 0.00 |
| 003110 | PASADENA INDPENDENT SCHOOL DISTRICT | 5800-000 | NA | 4,306.94 | 4,306.94 | 0.00 |
| 000368 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 6,601.82 | 6,601.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000777 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 3,085.82 | 3,085.82 | 0.00 |
| 001291 | PINELLAS COUNTY TAX COLLECTOR | 5800-000 | NA | 1,321.82 | 1,321.82 | 0.00 |
| 000431A | PRINCE GEORGE'S COUNTY, MARYLAND | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000431B | PRINCE GEORGE'S COUNTY, MARYLAND | 5800-000 | NA | 4,388.31 | 4,388.31 | 0.00 |
| 002123 | PULASKI COUNTY TREASURER | 5800-000 | NA | 1,010.88 | 1,010.88 | 0.00 |
| 001386 | RANDALL COUNTY | 5800-000 | NA | 3,124.82 | 3,124.82 | 0.00 |
| 000509 | REVENUE COMMISSIONER | 5800-000 | NA | 186.34 | 186.34 | 0.00 |
| 001078 | REVENUE COMMISSIONER | 5800-000 | NA | 47.61 | 47.61 | 0.00 |
| 000050 | RICHARDSON INDEPENDENT SCHOOL DISTR | 5800-000 | NA | 2,192.31 | 2,192.31 | 0.00 |
| 000617 | ROWAN COUNTY TAX COLLECTOR | 5800-000 | NA | 111.60 | 111.60 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000485A | S.C. DEPARTMENT OF REVENUE | 5800-000 | NA | 283.63 | 283.63 | 0.00 |
| 000486 | S.C. DEPARTMENT OF REVENUE | 5800-000 | NA | 2,664.71 | 2,664.71 | 0.00 |
| 000674 | S.C. EMPLOYMENT SECURITY COMMISSION | 5800-000 | NA | 54,203.11 | 54,203.11 | 0.00 |
| 002869 | SACRAMENTO COUNTY TAX COLLECTOR | 5800-000 | NA | 563.33 | 563.33 | 0.00 |
| 003074 | SEDGWICK COUNTY | 5800-000 | NA | 380.75 | 380.75 | 0.00 |
| 001040 | SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | NA | 1,162.22 | 1,162.22 | 0.00 |
| 000487 | SMITH COUNTY, TYLER JUNIOR COLLEGE, | 5800-000 | NA | 2,749.94 | 2,794.94 | 0.00 |
| 000564 | SPRING BRANCH INDEPENDENT SCHOOL DI | 5800-000 | NA | 1,867.74 | 1,867.74 | 0.00 |
| 000353 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 3,830.64 | 3,830.64 | 0.00 |
| 000978 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 25,122.51 | 25,122.51 | 0.00 |
| 000165A | STATE OF ARIZONA | 5800-000 | NA | 42,356.82 | 42,356.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000660 | STATE OF CONNECTICUT | 5800-000 | NA | 1,460.52 | 1,460.52 | 0.00 |
| 000680 | STATE OF FLORIDA - DEPARTMENT OF RE | 5800-000 | NA | 12,973.73 | 12,973.73 | 0.00 |
| 000654 | STATE OF FLORIDA DEPARTMENT OF REVE | 5800-000 | NA | 12,973.73 | 12,973.73 | 0.00 |
| 000383 | STATE OF FLORIDA, DEPARTMENT OF REV | 5800-000 | NA | 143,548.00 | 143,548.00 | 0.00 |
| 000065 | STATE OF LOUISIANA DEPARTMENT OF RE | 5800-000 | NA | 4,000.00 | 0.00 | 0.00 |
| 000182 | STATE OF MARYLAND | 5800-000 | NA | 32,866.29 | 32,866.29 | 0.00 |
| 000513 | STATE OF MICHIGAN DEPARTMENT OF TRE | 5800-000 | NA | 37,895.09 | 37,895.09 | 0.00 |
| 000587 | STATE OF MICHIGAN DEPARTMENT OF TRE | 5800-000 | NA | 37,895.09 | 37,895.09 | 0.00 |
| 001019 | STATE OF MICHIGAN DEPARTMENT OF TRE | 5800-000 | NA | 37,895.09 | 37,895.09 | 0.00 |
| 001018 | STATE OF MICHIGAN DEPT OF TREASURY | 5800-000 | NA | 1,016.95 | 1,016.95 | 0.00 |
| 000618 | STATE OF NEVADA | 5800-000 | NA | 583.19 | 583.19 | 0.00 |
| | STATE OF NEW JERSEY | 5800-000 | NA | 9,957.60 | 9,957.60 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 003108 | STATE OF NEW JERSEY | 5800-000 | NA | 9,957.60 | 9,957.60 | 0.00 |
| 000450 | STATE OF NEW MEXICO TAXATION & | 5800-000 | NA | 8,085.28 | 8,085.28 | 0.00 |
| 000475 | STATE OF NEW YORK | 5800-000 | NA | 5,310.80 | 5,310.80 | 0.00 |
| 000476 | STATE OF NEW YORK | 5800-000 | NA | 5,310.80 | 5,310.80 | 0.00 |
| 001039 | STATE OF NEW YORK DEPT OF LABOR | 5800-000 | NA | 5,782.84 | 5,782.84 | 0.00 |
| 001065B | STATE OF TENNESSEE | 5800-000 | NA | 37,558.36 | 37,558.36 | 0.00 |
| 000520A | STATE OF WISCONSIN | 5800-000 | NA | 538.90 | 538.90 | 0.00 |
| 000521A | STATE OF WISCONSIN | 5800-000 | NA | 538.90 | 538.90 | 0.00 |
| 000623A | STATE OF WISCONSIN | 5800-000 | NA | 961.45 | 961.45 | 0.00 |
| 001545 | TAX COLLECTOR, MARION COUNTY | 5800-000 | NA | 194.81 | 194.81 | 0.00 |
| 000605A | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 36,394.34 | 36,394.34 | 0.00 |
| 001064 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 32,315.54 | 32,315.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000538 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 10,128.00 | 10,128.00 | 0.00 |
| 000557 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 878.90 | 878.90 | 0.00 |
| 001138 | THOMAS COUNTY | 5800-000 | NA | 183.65 | 183.65 | 0.00 |
| 000672A | TN DEPT OF LABOR & WORKFORCE DEVELO | 5800-000 | NA | 1,917.59 | 1,917.59 | 0.00 |
| 000634 | TOWN OF ADDISON | 5800-000 | NA | 206.45 | 206.45 | 0.00 |
| 001073 | TRAVIS COUNTY, CITY OF AUSTIN, AUST | 5800-000 | NA | 10,337.37 | 10,337.37 | 0.00 |
| 002388 | TULSA COUNTY TREASURER | 5800-000 | NA | 878.50 | 878.50 | 0.00 |
| 001117 | TUSCALOOSA COUNTY TAX COLLECTOR | 5800-000 | NA | 114.05 | 114.05 | 0.00 |
| 000614A | U.S. CUSTOMS AND BORDER PROTECTION | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 001158A | US CUSTOMS AND BORDER PROTECTION | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 003085 | US CUSTOMS AND BORDER PROTECTION | 5800-000 | NA | 3,857.49 | 2,611.58 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000376A | VIRGINIA DEPARTMENT OF TAXATION | 5800-000 | NA | 0.45 | 0.45 | 0.00 |
| 001546 | WAKE COUNTY REVENUE DEPARTMENT | 5800-000 | NA | 94.28 | 94.28 | 0.00 |
| 001178 | WASHINGTON COUNTY TAX COLLECTOR | 5800-000 | NA | 2,197.30 | 2,197.30 | 0.00 |
| 000098 | WAYNE COUNTY TAX COLLECTOR | 5800-000 | NA | 168.18 | 168.18 | 0.00 |
| 002602 | WAYNE COUNTY TAX COLLECTOR | 5800-000 | NA | 168.63 | 168.63 | 0.00 |
| 002134 | WOMBLE CARLYLE SANDRIDGE & RICE, PL | 5800-000 | NA | 15,850.42 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 888,611.01 | $ 5,807,723.28 | $ 5,743,412.99 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | total sum of all creditors | | 48,621,171.49 | NA | NA | 0.00 |
| 000034 | ***CLAIM NUMBER VOIDED BY AGENT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000194 | ***CLAIM NUMBER VOIDED BY AGENT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000484 | ***CLAIM NUMBER VOIDED BY AGENT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000204 | ***CLAIM NUMBER VOIDED BY COURT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000699 | ***CLAIM NUMBER VOIDED BY COURT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 001007 | ***CLAIM NUMBER VOIDED BY COURT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 001033 | ***CLAIM NUMBER VOIDED BY COURT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 001034 | ***CLAIM NUMBER VOIDED BY COURT*** | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000270B | 1312-1314 CHESTNUT SREET ASSOCIATES | 7100-000 | NA | 97,005.72 | 97,005.72 | 0.00 |
| 001146 | 2468 GROUP, INC. | 7100-000 | NA | 5,757.75 | 5,757.75 | 0.00 |
| 001017 | 350 LANCASTER LLC, WGL LANCASTER LL | 7100-000 | NA | 114,481.50 | 114,481.50 | 0.00 |
| 000279 | 95TH & STONY I, LLC | 7100-000 | NA | 256,958.28 | 256,958.28 | 0.00 |
| 000286 | 95TH & STONY, LLC | 7100-000 | NA | 256,958.28 | 256,958.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000141 | A & H MFG CO | 7100-000 | NA | 7,720.93 | 7,720.93 | 0.00 |
| 000246 | A & R KATZ MANAGEMENT, INC. | 7100-000 | NA | 8,640.00 | 8,640.00 | 0.00 |
| 001080 | A CLASSIC TIME WATCH COMPANY | 7100-000 | NA | 113,400.00 | 113,400.00 | 0.00 |
| 002115 | A&W BUILDERS & MANAGEMENT CORP. | 7100-000 | NA | 7,413.55 | 7,413.55 | 0.00 |
| 000495 | AAA COOPER TRANSPORTATION | 7100-000 | NA | 2,331.41 | 2,331.41 | 0.00 |
| 001624B | ABAUNZA, RAQUEL | 7100-000 | NA | 178.90 | 178.90 | 0.00 |
| 001184 | ABC STEEL PRODUCTS CO., INC. DBA AB | 7100-000 | NA | 364.88 | 364.88 | 0.00 |
| 001369 | ABSOLUTE INVESTIGATIVE SERVICES, IN | 7100-000 | NA | 7,654.55 | 7,654.55 | 0.00 |
| 002769B | ACEVEDO, LENITZCIA V. | 7100-000 | NA | 881.00 | 881.00 | 0.00 |
| 001444B | ADAMS, CAROLYN | 7100-000 | NA | 957.04 | 957.04 | 0.00 |
| 001245C | ADKISON, SHERRY | 7100-000 | NA | 259.13 | 259.13 | 0.00 |
| 003042 | ADMALL VILLAGE LIMITED PARTNERSHIP | 7100-000 | NA | 23,365.74 | 23,365.74 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001068 | ADORN FASHIONS, INC. | 7100-000 | NA | 893,891.16 | 893,891.16 | 0.00 |
| 000344 | ADVANCE GLASS SERVICE, INC. | 7100-000 | NA | 578.75 | 578.75 | 0.00 |
| 000575 | AEGIS SECURITY INSURANCE CO., C/O | 7100-000 | NA | 6,091.69 | 6,091.69 | 0.00 |
| 001537C | AGAPION, BILL | 7100-000 | NA | 2,950.00 | 0.00 | 0.00 |
| 000804B | AHMED, ABDULWAHAB J. | 7100-000 | NA | 34.00 | 34.00 | 0.00 |
| 002154B | AHMED, ABDULWAHAB J. | 7100-000 | NA | 351.57 | 351.57 | 0.00 |
| 000215 | AIRBORNE EXPRESS, INC. | 7100-000 | NA | 692.69 | 692.69 | 0.00 |
| 000464 | AJR TRIMMING AND ACCESSORIES INC | 7100-000 | NA | 86,498.40 | 86,498.40 | 0.00 |
| 000151 | ALABAMA POWER COMPANY | 7100-000 | NA | 4,880.93 | 4,880.93 | 0.00 |
| 000691 | ALABAMA POWER COMPANY | 7100-000 | NA | 159.15 | 159.15 | 0.00 |
| 002983B | ALACHUA COUNTY TAX COLLECTOR | 7100-000 | NA | 660.63 | 660.63 | 0.00 |
| 001248A | ALAMEDA POWER & TELECOM | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 001297 | ALERT RETAIL SVC., INC. | 7100-000 | NA | 38,763.31 | 38,763.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002671B | ALEXANDER, CAROLYN | 7100-000 | NA | 511.79 | 511.79 | 0.00 |
| 002836B | ALEXANDER, JUDY | 7100-000 | NA | 769.68 | 769.68 | 0.00 |
| 001519B | ALEXANDER, SUZANNE L. | 7100-000 | NA | 998.48 | 998.48 | 0.00 |
| 001670C | ALFRED, KATINA | 7100-000 | NA | 207.31 | 207.31 | 0.00 |
| 003041 | ALLEN SAMO, INC. | 7100-000 | NA | 984,187.60 | 984,187.60 | 0.00 |
| 002554B | ALLEN, DONNA E. | 7100-000 | NA | 5.42 | 5.42 | 0.00 |
| 001225B | ALLEN, JEWELL M. | 7100-000 | NA | 476.85 | 476.85 | 0.00 |
| 000277B | ALLENBETH ASSOCIATES LP | 7100-000 | NA | 38,185.62 | 38,185.62 | 0.00 |
| 002462B | ALMESTICA, LEE R. | 7100-000 | NA | 1,760.43 | 1,760.43 | 0.00 |
| 001422B | ALONSO, EDITH M. | 7100-000 | NA | 286.12 | 286.12 | 0.00 |
| 002721B | ALVARADO, DULCE | 7100-000 | NA | 241.85 | 241.85 | 0.00 |
| 002227B | ALVARADO, GLENDALY | 7100-000 | NA | 611.08 | 611.08 | 0.00 |
| 002271B | AMADO, WENDY | 7100-000 | NA | 846.40 | 846.40 | 0.00 |
| 002354B | AMARAL, CARMEN I. | 7100-000 | NA | 315.32 | 315.32 | 0.00 |
| 000131 | AMEREN CIPS | 7100-000 | NA | 379.90 | 379.90 | 0.00 |
| 000149 | AMEREN UE | 7100-000 | NA | 3,194.26 | 3,194.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000531 | AMERICAN ARBITRATION ASSOCIATION | 7100-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 000715 | AMERICAN BANK NOTE CO. | 7100-000 | NA | 1,431.00 | 1,431.00 | 0.00 |
| 000112 | AMERICAN ELECTRIC POWER | 7100-000 | NA | 5,000.40 | 5,000.40 | 0.00 |
| 001063 | AMPERSAND DESIGN GROUP | 7100-000 | NA | 2,678.75 | 2,678.75 | 0.00 |
| 000801B | ANDERSON, KENNETH W. | 7100-000 | NA | 1,019.50 | 1,019.50 | 0.00 |
| 001264B | ANDERSON, LUCILLE | 7100-000 | NA | 1,122.42 | 1,122.42 | 0.00 |
| 000800B | ANDREWS, MICKEY F. | 7100-000 | NA | 1,075.00 | 1,075.00 | 0.00 |
| 002112B | ANDUJAR, YUELESSE | 7100-000 | NA | 1,141.77 | 1,141.77 | 0.00 |
| 001708B | ANDVJAR, LINDA C. | 7100-000 | NA | 469.20 | 469.20 | 0.00 |
| 001190C | ANTHONY, BARBARA J. | 7100-000 | NA | 586.42 | 586.42 | 0.00 |
| 000701 | API ENTERPRISES, INC. | 7100-000 | NA | 46,291.50 | 46,291.50 | 0.00 |
| 000512 | APL LOGISTICS AMERICAS, LTD. | 7100-000 | NA | 27,931.34 | 27,931.34 | 0.00 |
| 002170B | APONTE, CARMEN | 7100-000 | NA | 286.45 | 286.45 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000550 | APPAREL MERCHANDISING SERVICES, INC | 7100-000 | NA | 171,558.00 | 171,588.00 | 0.00 |
| 001059 | APPLEWOOD ASSOCIATES, LLC | 7100-000 | NA | 4,249.23 | 4,249.23 | 0.00 |
| 001093 | APPLEWOOD ASSOCIATES, LLC | 7100-000 | NA | 4,249.23 | 4,249.23 | 0.00 |
| 001423B | ARALUCE, GLENDA V. | 7100-000 | NA | 92.34 | 92.34 | 0.00 |
| 000111B | ARIZONA DEPARMENT OF REVENUE | 7100-000 | NA | 633.97 | 633.97 | 0.00 |
| 000432 | ARJAY DATA | 7100-000 | NA | 87,949.00 | 87,949.00 | 0.00 |
| 002938 | ARKANSAS OKLAHOMA GAS CORP | 7100-000 | NA | 177.35 | 177.35 | 0.00 |
| 000530 | ARKANSAS OKLAHOMA GAS CORPORATION | 7100-000 | NA | 177.35 | 177.35 | 0.00 |
| 000732 | ARKANSAS OKLAHOMA GAS CORPORATION | 7100-000 | NA | 31.99 | 31.99 | 0.00 |
| 000461 | ARMS, NANCY J. | 7100-000 | NA | 838.51 | 838.51 | 0.00 |
| 001699B | ARMS, NANCY J. | 7100-000 | NA | 423.84 | 423.84 | 0.00 |
| 001570B | ARNEUD, MARCIA | 7100-000 | NA | 196.35 | 196.35 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002569B | ARROYO, JENNIFER | 7100-000 | NA | 275.53 | 275.53 | 0.00 |
| 001441B | ATKINSON, ROXANNE | 7100-000 | NA | 1,308.56 | 1,308.56 | 0.00 |
| 001218B | ATKINSON, WANDA | 7100-000 | NA | 439.18 | 439.18 | 0.00 |
| 000113 | ATMOS ENERGY/CO KS DIVISION | 7100-000 | NA | 641.44 | 641.44 | 0.00 |
| 000114 | ATMOS ENERGY/MID STATES DIVISION | 7100-000 | NA | 512.13 | 512.13 | 0.00 |
| 000117 | ATMOS ENERGY/MISSISSIPPI DIV/MISSIS | 7100-000 | NA | 730.31 | 730.31 | 0.00 |
| 000115 | ATMOS ENERGY/TEXAS DIVISION | 7100-000 | NA | 666.80 | 666.80 | 0.00 |
| 000116 | ATMOS ENERGY/TEXAS DIVISION | 7100-000 | NA | 666.80 | 666.80 | 0.00 |
| 002409 | ATTERBURY, SHARON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000693 | AUDOBON VENTURES LIMITED LIABILITY | 7100-000 | NA | 67,420.00 | 67,420.00 | 0.00 |
| 002813B | AVELLANET, MYRIAM | 7100-000 | NA | 570.37 | 570.37 | 0.00 |
| 002884B | AVENT, LILLIE | 7100-000 | NA | 576.31 | 576.31 | 0.00 |
| 002822B | AVERY, KIMBERLY D. | 7100-000 | NA | 1,276.58 | 1,276.58 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002156B | AVILES, CARMEN J. | 7100-000 | NA | 609.58 | 609.58 | 0.00 |
| 002152B | AVILES, LEMUEL | 7100-000 | NA | 173.81 | 173.81 | 0.00 |
| 002119B | AYALA GONZALEZ, MARTA I. | 7100-000 | NA | 252.00 | 252.00 | 0.00 |
| 002949 | BABYFAIR, INC. | 7100-000 | NA | 6,403.20 | 6,403.20 | 0.00 |
| 001573B | BAILEY, ALBERTA | 7100-000 | NA | 333.10 | 333.10 | 0.00 |
| 002651B | BAILEY, CLAIRE B. | 7100-000 | NA | 1,178.51 | 1,178.51 | 0.00 |
| 001241B | BAKER, KATHY J. | 7100-000 | NA | 234.84 | 234.84 | 0.00 |
| 002223B | BAKER, RENA M. | 7100-000 | NA | 587.01 | 587.01 | 0.00 |
| 001303B | BAKER, TAMMIE DENISE | 7100-000 | NA | 1,366.56 | 1,366.56 | 0.00 |
| 003015 | BAKER/SMITH CORNERS, LLC | 7100-000 | NA | 10,386.59 | 10,386.59 | 0.00 |
| 002283B | BALL, JANET LOUISE | 7100-000 | NA | 904.23 | 904.23 | 0.00 |
| 001439B | BALLAY, STEPHANIE | 7100-000 | NA | 123.94 | 123.94 | 0.00 |
| 000796B | BALLENGER, MARIA | 7100-000 | NA | 322.00 | 322.00 | 0.00 |
| 002904B | BALLENGER, MARIA | 7100-000 | NA | 751.90 | 751.90 | 0.00 |
| 001174C | BALLESTEROS PINCOY, VIVIAN | 7100-000 | NA | 1,278.26 | 1,278.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000698A | BALTIMORE GAS & ELECTRIC COMPANY | 7100-000 | NA | 5,568.03 | 4,668.03 | 0.00 |
| 000397 | BANK OF AMERICA, N.A, TTEE OF THE W | 7100-000 | NA | 60,523.36 | 60,523.36 | 0.00 |
| 001565B | BANKS, DONNISHI L. | 7100-000 | NA | 78.54 | 78.54 | 0.00 |
| 001130B | BANKS, NAKISA | 7100-000 | NA | 1,133.03 | 1,133.03 | 0.00 |
| 000724B | BANKS, NAKISA ANN | 7100-000 | NA | 1,133.03 | 1,133.03 | 0.00 |
| 001275B | BANKS, NAKISA ANN | 7100-000 | NA | 1,133.03 | 1,133.03 | 0.00 |
| 002124 | BARADAT IGLESIAS ADVERTISING N/K/A | 7100-000 | NA | 80,279.11 | 80,279.11 | 0.00 |
| 002125B | BARADAT IGLESIAS ADVERTISING N/K/A | 7100-000 | NA | 44,287.50 | 0.00 | 0.00 |
| 001345B | BARBER, REGINA | 7100-000 | NA | 413.56 | 413.56 | 0.00 |
| 001720B | BARKER, MYEISHA D. | 7100-000 | NA | 737.96 | 737.96 | 0.00 |
| 001602B | BARKINS, DESIREE | 7100-000 | NA | 934.48 | 934.48 | 0.00 |
| 001633B | BARROS, MARITZA | 7100-000 | NA | 468.65 | 468.65 | 0.00 |
| 000781B | BASS, SANDRA A. | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 002745B | BASS, SANDRA A. | 7100-000 | NA | 246.10 | 246.10 | 0.00 |
| 002818B | BATTLE, KAREN D. | 7100-000 | NA | 1,107.00 | 1,107.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000780B | BAUGHMAN, JAMES | 7100-000 | NA | 8,325.00 | 8,325.00 | 0.00 |
| 000806B | BAUGHMAN, SUSAN | 7100-000 | NA | 2,459.56 | 2,459.56 | 0.00 |
| 002875B | BAUMAN-BURNETT, CRYSTAL | 7100-000 | NA | 823.50 | 823.50 | 0.00 |
| 000011 | BAY STATE GAS COMPANY | 7100-000 | NA | 2,759.73 | 2,759.73 | 0.00 |
| 000095 | BAY STATE GAS COMPANY | 7100-000 | NA | 2,759.73 | 2,759.73 | 0.00 |
| 000779B | BEATTY, ANGELA C. | 7100-000 | NA | 8,375.00 | 8,375.00 | 0.00 |
| 001342B | BECK, EWANNA M. | 7100-000 | NA | 1,202.60 | 1,202.60 | 0.00 |
| 001488B | BEDFORD, BRIAN K. | 7100-000 | NA | 205.70 | 205.70 | 0.00 |
| 000139 | BELLSOUTH TELECOMMUNICATIONS INC. | 7100-000 | NA | 18,735.37 | 18,735.37 | 0.00 |
| 000506 | BELLSOUTH TELECOMMUNICATIONS INC. | 7100-000 | NA | 34,600.55 | 34,600.55 | 0.00 |
| 001722B | BERARD, RENE | 7100-000 | NA | 439.19 | 439.19 | 0.00 |
| 002181B | BERMUDEZ, XIOMARA | 7100-000 | NA | 410.76 | 410.76 | 0.00 |
| 002484B | BIGSBY, NELLIE M. | 7100-000 | NA | 752.96 | 752.96 | 0.00 |